# EXHIBIT G

**From:** Levinson, Marc A.
**Sent:** Tuesday, September 26, 2017 8:26 AM
**To:** Mandy Jeffcoach (mandy.jeffcoach@mccormickbarstow.com) <mandy.jeffcoach@mccormickbarstow.com>; 'Tim Thompson' <Tim.Thompson@mccormickbarstow.com>
**Cc:** Grossman, Marshall <mgrossman@orrick.com>
**Subject:** Tulare Local Healthcare District -- Financial reports for June through December 2015

Mandy and Tim,

Here's the second of the several emails I'll be sending you today, each including District financial information. As noted in the first email, HCCA reserves the right to disagree with the breadth, timing and true purpose of your September 11, 2017 document requests. Given the flurry of litigation since our September 5, 2017 meeting, HCCA has not only been operating the Hospital but it has had to engage in shortened notice litigation, most of which was precipitated by your firm and its claimed clients.

This second installment includes financials for the second six months of 2015.

As discussed in my email to you of a few minutes, ago, each of the documents in each of the pdf's was prepared in the ordinary course of the District's and HCCA's businesses. And, as described in that email, all the reports were presented formally in an open meeting of the District Board's Finance Committee on the month of their release, and formally to the Board of Directors at its regular monthly meetings. The regular Board meeting is usually held the day after the Finance Committee meeting. The financials were included in each individual Board member's three ring binder. The binders are made available to Board members two days before the Board meeting. In addition, copies are distributed during the Finance Committee meeting. Finally, these are generally (but not always) posted on the website as well.

Marc

**Marc Levinson**
Senior Counsel

Orrick

<u>Sacramento</u>  Ⓦ
T (916) 329-4910
malevinson@orrick.com



Distressed Download Blog

**Tulare Local Health Care District**
**Balance sheet for the period ended July 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 17,036,831 | $ 10,502,792 | $ 6,534,039 | 62.2% |
| Ltd use assets avail for curr debt srvc | 4,401,087 | 5,819,757 | (1,418,670) | -24.4% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 45,125,826 | 34,914,287 | 10,211,539 | 29.2% |
| | | | | |
| Contractual allowances | (32,101,146) | (24,242,590) | (7,858,556) | 32.4% |
| Provision for bad debts & charity | (2,143,257) | (3,423,774) | 1,280,517 | -37.4% |
| Net pt accounts receivable | 10,881,423 | 7,247,923 | 3,633,500 | 50.1% |
| | | | | |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 143,999 | 37,721 | 106,278 | 281.7% |
| Misc receivables | 6,304,927 | 10,233,874 | (3,928,947) | -38.4% |
| Physician advances | 5,166 | 19,090 | (13,924) | -72.9% |
| Total other receivables | 6,454,092 | 10,290,685 | (3,836,593) | -37.3% |
| | | | | |
| Inventories | 1,214,624 | 946,021 | 268,603 | 28.4% |
| Prepaid expenses & deposits | 1,077,525 | 590,647 | 486,878 | 82.4% |
| | | | | |
| Total current assets | 41,065,582 | 35,397,825 | 5,667,757 | 16.0% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 376,520 | (376,520) | -100.0% |
| Restricted trust funds, other | 4,680,435 | 6,935,970 | (2,255,535) | -32.5% |
| Total limited use assets | 4,680,435 | 7,312,490 | (2,632,055) | -36.0% |
| | | | | |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 43,402,724 | 43,025,029 | 377,695 | 0.9% |
| Leasehold improvements | 28,797 | 28,797 | - | 0.0% |
| Major movable equipment | 32,162,501 | 31,793,863 | 368,638 | 1.2% |
| Construction in progress | 135,171,572 | 125,852,814 | 9,318,758 | 7.4% |
| Gross capital assets | 214,067,465 | 204,002,374 | 10,065,091 | 4.9% |
| Accumulated depreciation | (58,297,017) | (54,272,687) | (4,024,330) | 7.4% |
| Net capital assets | 155,770,448 | 149,729,687 | 6,040,761 | 4.0% |
| | | | | |
| Bond issuance costs & other assets | 952,973 | 1,141,432 | (188,459) | -16.5% |
| Intercompany receivable | - | | | |
| | | | | |
| **TOTAL ASSETS** | $ 202,469,438 | $ 193,581,434 | $ 8,888,004 | 4.6% |

**Tulare Local Health Care District**
**Balance sheet for the period ended July 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,258,006 | $ 1,936,097 | $ 321,909 | 16.6% |
| Accounts payable | 11,097,165 | 9,538,497 | $ 1,558,668 | 16.3% |
| Other accrued liabilities | 2,283,434 | 2,371,846 | $ (88,412) | -3.7% |
| Accrued payroll & related liabilities | 1,001,773 | 2,000,187 | $ (998,414) | -49.9% |
| Post-retiree health benefits | - | 66,416 | $ (66,416) | -100.0% |
| Est current 3rd party payor settlements | 1,152,627 | 1,937,777 | $ (785,150) | -40.5% |
| Self insurance program accrual | 176,004 | 1,147,974 | $ (971,970) | -84.7% |
| Total current liabilities | 17,969,009 | 18,998,794 | (1,029,785) | -5.4% |
| Long-term liabilities: | | | | |
| Deferred revenue | 8,766,286 | 8,957,528 | (191,242) | -2.1% |
| Debt borrowings, net of curr maturities | 99,497,973 | 105,054,429 | (5,556,456) | -5.3% |
| **TOTAL LIABILITIES** | **126,233,268** | **133,010,751** | **(6,777,483)** | -5.1% |
| Net assets: | | | | |
| Net investment in capital assets | 43,118,923 | 40,367,972 | 2,750,951 | 6.8% |
| Restricted by bond indenture-debt svc | 15,728,013 | 12,755,727 | 2,972,286 | 23.3% |
| Unrestricted | 17,739,062 | 6,493,153 | 11,245,909 | 173.2% |
| Net income, corporate | 1,102,158 | 953,829 | 148,329 | 15.6% |
| Total net assets | 77,688,156 | 60,570,681 | 17,117,475 | 28.3% |
| Intercompany payable | (1,451,986) | - | (1,451,986) | 100.0% |
| **TOTAL LIABILITIES & NET ASSETS** | $ 202,469,438 | $ 193,581,432 | $ 8,888,006 | 4.6% |

**Tulare Lc___ Jealth Care District**
**Statement of revenue and expenditures**
**For the month ended July 31, 2015**
unaudited

| | Current period | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | This year | Last year | YOY | % Δ |
| **Patient Revenue:** | | | | | | | | |
| Daily hospital services | $ 3,592,317 | $ 3,882,353 | (290,036) | -7.5% | $ 3,592,317 | $ 3,882,353 | (290,036) | -7.5% |
| Inpatient ancillary services | 5,881,630 | 5,441,287 | 440,343 | 8.1% | 5,881,630 | 5,441,287 | 440,343 | 8.1% |
| Outpatient ancillary services | 13,127,237 | 11,499,700 | 1,627,537 | 14.2% | 13,127,237 | 11,499,700 | 1,627,537 | 14.2% |
| Gross patient revenue | 22,601,184 | 20,823,340 | 1,777,844 | 8.5% | 22,601,184 | 20,823,340 | 1,777,844 | 8.5% |
| **Deductions from revenue:** | | | | | | | | |
| Contractual allowances | (16,498,083) | (14,600,850) | (1,897,233) | 13.0% | (16,498,083) | (14,600,850) | (1,897,233) | 13.0% |
| Supplemental funds | 837,302 | - | 837,302 | 100.0% | 837,302 | - | 837,302 | 100.0% |
| Charity allowances | (121,986) | (19,679) | (102,307) | 519.9% | (121,986) | (19,679) | (102,307) | 519.9% |
| Provision for uncollectibles | (593,271) | (186,671) | (406,600) | 217.8% | (593,271) | (186,671) | (406,600) | 217.8% |
| Total deductions from revenue | (16,376,038) | (14,807,200) | (1,568,838) | 10.6% | (16,376,038) | (14,807,200) | (1,568,838) | 10.6% |
| Net patient revenue | 6,225,146 | 6,016,140 | 209,006 | 3.5% | 6,225,146 | 6,016,140 | 209,006 | 3.5% |
| Other operating revenue | 420,360 | 284,074 | 136,286 | 48.0% | 420,360 | 284,074 | 136,286 | 48.0% |
| Total operating revenue | 6,645,506 | 6,300,214 | 345,292 | 5.5% | 6,645,506 | 6,300,214 | 345,292 | 5.5% |
| **Operating expenses:** | | | | | | | | |
| Salaries & wages | 27,021 | 1,778,854 | (1,751,833) | -98.5% | 27,021 | 1,778,854 | (1,751,833) | -98.5% |
| Employee benefits | 26,187 | 716,104 | (689,917) | -96.3% | 26,187 | 716,104 | (689,917) | -96.3% |
| Professional fees | 443,918 | 250,025 | 193,893 | 77.5% | 443,918 | 250,025 | 193,893 | 77.5% |
| Professional fees, physicians | 473,647 | 343,676 | 129,971 | 37.8% | 473,647 | 343,676 | 129,971 | 37.8% |
| Supplies | 933,451 | 900,010 | 33,441 | 3.7% | 933,451 | 900,010 | 33,441 | 3.7% |
| Purchased services | 908,280 | 1,111,864 | (203,584) | -18.3% | 908,280 | 1,111,864 | (203,584) | -18.3% |
| Purchased HCCA Labor | 2,576,882 | - | 2,576,882 | 100.0% | 2,576,882 | - | 2,576,882 | 100.0% |
| Repairs & maintenance | 29,045 | 10,050 | 18,995 | 189.0% | 29,045 | 10,050 | 18,995 | 189.0% |
| Utilities & phone | 166,218 | 201,510 | (35,292) | -17.5% | 166,218 | 201,510 | (35,292) | -17.5% |
| Building & equipment rental | 69,965 | 74,997 | (5,032) | -6.7% | 69,965 | 74,997 | (5,032) | -6.7% |
| Insurance | 89,723 | 93,153 | (3,430) | -3.7% | 89,723 | 93,153 | (3,430) | -3.7% |
| Depreciation & amortization | 340,032 | 356,561 | (16,529) | -4.6% | 340,032 | 356,561 | (16,529) | -4.6% |
| Other operating expenses | 86,168 | 112,110 | (25,942) | -23.1% | 86,168 | 112,110 | (25,942) | -23.1% |
| Total operating expenses | 6,170,537 | 5,948,914 | 221,623 | 3.7% | 6,170,537 | 5,948,914 | 221,623 | 3.7% |
| Operating income | 474,969 | 351,300 | 123,669 | 35.2% | 474,969 | 351,300 | 123,669 | 35.2% |
| Tax revenues, general | 144,000 | 132,000 | 12,000 | 9.1% | 144,000 | 132,000 | 12,000 | 9.1% |
| Investment income | 15,355 | 7,445 | 7,910 | 106.2% | 15,355 | 7,445 | 7,910 | 106.2% |
| Interest expense | (64,563) | (66,359) | 1,796 | -2.7% | (64,563) | (66,359) | 1,796 | -2.7% |
| Grants & contributions | 25,034 | 22,269 | 2,765 | 12.4% | 25,034 | 22,269 | 2,765 | 12.4% |
| Other income | - | - | - | 0.0% | - | - | - | 0.0% |
| Total non-op revenue (expense) | 119,826 | 95,355 | 24,471 | 25.7% | 119,826 | 95,355 | 24,471 | 25.7% |
| Excess of revenues over exps. | 594,795 | 446,655 | 148,140 | 33.2% | 594,795 | 446,655 | 148,140 | 33.2% |
| District taxes for GO bond debt svc | - | - | - | 0.0% | - | - | - | 0.0% |
| Intergovernmental transfers | 507,363 | 507,175 | 188 | 0.0% | 507,363 | 507,175 | 188 | 0.0% |
| Increase in net assets | $ 1,102,158 | $ 953,880 | $ 148,328 | 15.6% | $ 1,102,158 | $ 953,880 | $ 148,328 | 15.6% |

are Local Health Care District
rs cash on hand for the period ended July 31, 2015

UNAUDITED

| | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| h & cash equivalents (s) | $ 17,036,831 | | | | | | | | | | | |
| all operating expenses for 3 months | 18,301,104 | | | | | | | | | | | |
| interest expenses for 3 months | 193,999 | | | | | | | | | | | |
| depreciation/amort. For 3 months | (1,023,111) | | | | | | | | | | | |
| operating expenses For 3 months | $ 17,471,992 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| /s in period | 92 | | | | | | | | | | | |
| ly operating expense | $ 189,913 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| /s cash on hand | 89.71 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |

xcludes all restricted funds, e.g. bond reserve fund

### Tulare Local Health Care District
Refunding Revenue Bonds, Series 2007
Long-Term Debt Service Coverage Ratio (DSCR) Computation
For the month ended July 31, 2015

Income Available For Debt Service

| | | |
|---|---|---:|
| Increase in net assets | $ | 1,102,158 |
| Add: | | |
| Interest Expense | | 64,563 |
| Depreciation | | 340,032 |
| Less: | | |
| District Taxes Related to General Obligation Bonds Debt Service | | (507,363) |
| Total Income Available For Debt Service | | 999,390 |
| Maximum Annual Debt Service | $ | 2,744,112 |
| Debt Service Coverage Ratio | | 4.2881 |

# Tulare Local Health Care District

Refunding revenue bonds, series 2007 - continuing disclosure report
For the month ended July 31, 2015, unaudited

| | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 | 2015-2016 |
|---|---|---|---|---|---|---|
| **HISTORICAL UTILIZATION STATISTICS** | | | | | | |
| Licensed beds | 112 | 112 | 112 | 112 | 112 | 112 |
| Available beds | 103 | 103 | 103 | 103 | 103 | 103 |
| Patient days | 22,268 | 21,040 | 18,310 | 14,422 | 14,677 | 1,203 |
| Discharges | 5,893 | 5,368 | 4,732 | 3,807 | 3,726 | 306 |
| Average daily census | 61 | 57 | 50 | 40 | 40 | 39 |
| Occupancy percentage (1) | 59% | 56% | 49% | 38% | 39% | 38% |
| Average length of stay in days | 3.78 | 3.92 | 3.87 | 3.79 | 3.94 | 3.93 |
| Emergency room visits | 31,612 | 31,356 | 30,753 | 31,188 | 35,374 | 2,633 |
| Outpatient visits (2) | 85,143 | 101,094 | 82,961 | 71,653 | 69,422 | 5,833 |
| Outpatient surgeries | 1,839 | 1,785 | 1,563 | 1,675 | 1,942 | 198 |
| | | | | | | |
| **SOURCES OF PATIENT SERVICE REVENUE** | | | | | | |
| Medicare | 35% | 34% | 34% | 30% | 34% | 29% |
| Medi-Cal | 39% | 34% | 34% | 42% | 44% | 46% |
| Commercial Insurance | 19% | 20% | 20% | 18% | 18% | 19% |
| Self Pay and All Other | 7% | 12% | 12% | 10% | 4% | 6% |
| | | | | | | |
| **OTHER STATISTICS** | | | | | | |
| Number of active medical staff | 89 | 113 | 90 | 92 | 79 | 120 |
| Number of employees | 535 | 573 | 587 | 550 | 543 | 541 |

(1) based on available beds
(2) includes clinics, home health and referred visits. Excludes emergency and outpatient surgery visits

**Tulare Local Health Care District**
**Balance sheet for the period ended August 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---:|---:|---:|---:|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 14,651,637 | $ 13,595,427 | $ 1,056,210 | 7.8% |
| Ltd use assets avail for curr debt srvc | 4,401,087 | 4,316,310 | 84,777 | 2.0% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,003,258 | 35,081,096 | 15,922,162 | 45.4% |
| Contractual allowances | (37,179,433) | (24,600,825) | (12,578,608) | 51.1% |
| Provision for bad debts & charity | (1,965,128) | (2,907,813) | 942,685 | -32.4% |
| Net pt accounts receivable | 11,858,697 | 7,572,458 | 4,286,239 | 56.6% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 287,999 | 169,721 | 118,278 | 69.7% |
| Misc receivables | 7,061,634 | 10,738,548 | (3,676,914) | -34.2% |
| Physician advances | 4,736 | 26,854 | (22,118) | -82.4% |
| Total other receivables | 7,354,369 | 10,935,123 | (3,580,754) | -32.7% |
| Inventories | 1,231,206 | 938,764 | 292,442 | 31.2% |
| Prepaid expenses & deposits | 1,042,714 | 697,637 | 345,077 | 49.5% |
| Total current assets | 40,539,710 | 38,055,719 | 2,483,991 | 6.5% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 68,458 | (68,458) | -100.0% |
| Restricted trust funds, other | 4,791,526 | 4,754,831 | 36,695 | 0.8% |
| Total limited use assets | 4,791,526 | 4,823,289 | (31,763) | -0.7% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 43,402,724 | 43,025,029 | 377,695 | 0.9% |
| Leasehold improvements | 28,797 | 28,797 | - | 0.0% |
| Major movable equipment | 32,310,336 | 31,801,653 | 508,683 | 1.6% |
| Construction in progress | 135,986,409 | 126,553,746 | 9,432,663 | 7.5% |
| Gross capital assets | 215,030,137 | 204,711,096 | 10,319,041 | 5.0% |
| Accumulated depreciation | (58,623,190) | (54,615,188) | (4,008,002) | 7.3% |
| Net capital assets | 156,406,947 | 150,095,908 | 6,311,039 | 4.2% |
| Bond issuance costs & other assets | - | | - | 0.0% |
| Intercompany receivable | 939,504 | 1,124,130 | (184,626) | -16.4% |
| **TOTAL ASSETS** | $ 202,677,687 | $ 194,099,046 | $ 8,578,641 | 4.4% |

**Tulare Local Health Care District**
**Balance sheet for the period ended August 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,139,223 | $ 1,835,896 | $ 303,327 | 16.5% |
| Accounts payable | 10,907,473 | 11,387,656 | $ (480,183) | -4.2% |
| Other accrued liabilities | 2,892,571 | 2,366,976 | $ 525,595 | 22.2% |
| Accrued payroll & related liabilities | 141,688 | 2,027,836 | $ (1,886,148) | -93.0% |
| Post-retiree health benefits | - | 66,833 | $ (66,833) | -100.0% |
| Est current 3rd party payor settlements | 1,152,627 | 2,567,037 | $ (1,414,410) | -55.1% |
| Self insurance program accrual | 280,000 | 1,226,271 | $ (946,271) | -77.2% |
| | | | | |
| Total current liabilities | 17,513,582 | 21,478,505 | (3,964,923) | -18.5% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 8,261,026 | 8,305,946 | (44,920) | -0.5% |
| Debt borrowings, net of curr maturities | 100,065,657 | 102,582,282 | (2,516,625) | -2.5% |
| **TOTAL LIABILITIES** | **125,840,265** | **132,366,733** | **(6,526,468)** | **-4.9%** |
| | | | | |
| Net assets: | | | | |
| Net investment in capital assets | 43,381,944 | 42,998,479 | 383,465 | 0.9% |
| Restricted by bond indenture-debt svc | 15,839,104 | 9,071,142 | 6,767,962 | 74.6% |
| Unrestricted | 17,364,951 | 7,547,232 | 9,817,719 | 130.1% |
| Net income, corporate | 2,227,341 | 2,115,462 | 111,879 | 5.3% |
| | | | | |
| Total net assets | 78,813,340 | 61,732,315 | 17,081,025 | 27.7% |
| | | | | |
| Intercompany payable | (1,975,917) | - | (1,975,917) | 100.0% |
| | | | | |
| **TOTAL LIABILITIES & NET ASSETS** | $ 202,677,688 | $ 194,099,048 | $ 8,578,640 | 4.4% |

## Tulare Local Health Care District
### Statement of Revenue and expenditures
### For the month ended August 31, 2015
#### unaudited

| | Current period | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | This year | Last year | YOY | % Δ |
| **Patient Revenue:** | | | | | | | | |
| Daily hospital services | $ 4,069,247 | $ 4,891,150 | (821,903) | -16.8% | $ 7,661,563 | $ 9,666,182 | (2,004,619) | -20.7% |
| Inpatient ancillary services | 6,236,411 | 6,065,549 | 170,862 | 2.8% | 12,118,041 | 12,755,052 | (637,011) | -5.0% |
| Outpatient ancillary services | 13,701,608 | 13,119,122 | 582,486 | 4.4% | 26,828,844 | 26,631,423 | 197,421 | 0.7% |
| Gross patient revenue | 24,007,266 | 24,075,821 | (68,555) | -0.3% | 46,608,448 | 49,052,657 | (2,444,209) | -5.0% |
| **Deductions from revenue:** | | | | | | | | |
| Contractual allowances | (17,783,528) | (17,673,620) | (109,908) | 0.6% | (34,281,611) | (35,852,506) | 1,570,895 | -4.4% |
| Supplemental funds | 837,469 | 854,433 | (16,964) | -2.0% | 1,674,771 | 1,708,867 | (34,096) | -2.0% |
| Charity allowances | (5,854) | (41,645) | 35,791 | -85.9% | (127,839) | (84,921) | (42,918) | 50.5% |
| Provision for uncollectibles | (385,097) | (374,799) | (18,298) | 4.9% | (986,368) | (785,701) | (200,667) | 25.5% |
| Total deductions from revenue | (17,345,010) | (17,235,631) | (109,379) | 0.6% | (33,721,047) | (35,014,261) | 1,293,214 | -3.7% |
| Net patient revenue | 6,662,256 | 6,840,190 | (177,934) | -2.6% | 12,887,401 | 14,038,396 | (1,150,995) | -8.2% |
| Other operating revenue | 244,543 | 251,299 | (6,756) | -2.7% | 664,903 | 502,585 | 162,318 | 32.3% |
| **Total operating revenue** | 6,906,799 | 7,091,483 | (184,684) | -2.6% | 13,552,304 | 14,540,981 | (988,677) | -6.8% |
| **Operating expenses:** | | | | | | | | |
| Salaries & wages | (19,514) | - | (19,514) | 0.0% | 27,021 | 27,021 | - | 0.0% |
| Employee benefits | | | | 100.0% | 6,672 | 1,679 | 4,993 | 297.4% |
| Professional fees | 518,927 | 455,757 | 63,170 | 13.9% | 962,846 | 911,514 | 51,332 | 5.6% |
| Supplies | 442,284 | 448,612 | (6,328) | -1.4% | 915,531 | 897,224 | 18,707 | 2.1% |
| Professional fees, physicians | 880,887 | 872,841 | 8,046 | 0.9% | 1,814,337 | 1,747,332 | 67,005 | 3.8% |
| Purchased services | 765,812 | 852,447 | (86,635) | -10.2% | 1,674,093 | 1,813,989 | (139,896) | -7.7% |
| Purchased HCCA Labor | 3,023,749 | 2,974,784 | 48,965 | 1.6% | 5,600,632 | 5,970,887 | (370,255) | -6.2% |
| Repairs & maintenance | 12,479 | 29,148 | (16,670) | -57.2% | 41,524 | 58,259 | (16,735) | -28.8% |
| Utilities & phone | 238,764 | 209,620 | 29,144 | 13.0% | 404,982 | 424,241 | (19,259) | -4.5% |
| Building & equipment rental | 53,197 | 68,977 | (15,780) | -22.9% | 123,161 | 137,954 | (14,793) | -10.7% |
| Insurance | 35,017 | 68,333 | (33,316) | -48.8% | 124,740 | 136,666 | (11,926) | -8.7% |
| Depreciation & amortization | 338,642 | 362,419 | (22,777) | -6.3% | 679,674 | 725,228 | (45,554) | -6.3% |
| Other operating expenses | 150,261 | 90,469 | 59,792 | 66.1% | 236,429 | 180,939 | 55,490 | 30.7% |
| **Total operating expenses** | 6,441,505 | 6,433,408 | 8,097 | 0.1% | 12,612,042 | 13,032,973 | (420,931) | -3.2% |
| **Operating income** | 465,294 | 658,075 | (192,781) | -29.3% | 940,262 | 1,508,008 | (567,746) | -37.6% |
| Tax revenues, general | 144,000 | 145,553 | (1,553) | -1.1% | 288,000 | 291,106 | (3,106) | -1.1% |
| Investment income | 6,238 | 3,142 | 3,096 | 98.5% | 21,593 | 6,284 | 15,309 | 243.6% |
| Interest expense | (64,399) | (65,419) | 1,020 | -1.6% | (128,962) | (131,000) | 2,038 | -1.6% |
| Grants & contributions | 68,790 | 27,083 | 41,707 | 154.0% | 93,824 | 54,166 | 39,658 | 73.2% |
| Other income | | | | 0.0% | | | | 0.0% |
| Total non-op revenue (expense) | 154,629 | 110,359 | 44,270 | 40.1% | 274,455 | 220,556 | 53,899 | 24.4% |
| Excess of revenues over exps. | 619,923 | 768,434 | (148,511) | -19.3% | 1,214,717 | 1,728,564 | (513,847) | -29.7% |
| District taxes for GO bond debt svc | 505,260 | 524,716 | (19,456) | -3.7% | 1,012,623 | 1,049,432 | (36,809) | -3.5% |
| Intergovernmental transfers | | | | | | | | |
| **Increase in net assets** | $ 1,125,183 | $ 1,293,150 | (167,967) | -13.0% | $ 2,227,340 | $ 2,777,996 | (550,656) | -19.8% |

...are Local Health Care District
/s cash on hand for the period ended August 31, 2015

UNAUDITED

| | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| :h & cash equivalents (1) | $ 17,036,831 | $ 14,651,637 | | | | | | | | | | |
| al operating expenses for 3 months | 18,301,104 | 18,135,511 | | | | | | | | | | |
| j interest expenses for 3 months | 193,999 | 193,593 | | | | | | | | | | |
| s depreciation/amort. for 3 months | (1,023,111) | (1,020,619) | | | | | | | | | | |
| . operating expenses for 3 months | $ 17,471,992 | $ 17,308,485 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| /s in period | 92 | 92 | | | | | | | | | | |
| ly operating expense | $ 189,913 | $ 188,136 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| /s cash on hand | 89.71 | 77.88 | | | | | | | | | | |

xcludes all restricted funds, e.g. bond reserve fund

## Tulare Local Health Care District
Refunding Revenue Bonds, Series 2007
Long-Term Debt Service Coverage Ratio (DSCR) Computation
For the two months ending August 31, 2015

Income Available For Debt Service

| | | |
|---|---|---:|
| Increase in net assets | $ | 2,227,340 |
| Add: | | |
|     Interest Expense | | 128,962 |
|     Depreciation | | 679,674 |
| Less: | | |
|     District Taxes Related to General | | |
|     Obligation Bonds Debt Service | | (1,012,623) |
| | | |
| Total Income Available For Debt Service | | 2,023,353 |
| | | |
| Maximum Annual Debt Service | $ | 5,023,122 |
| | | |
| Debt Service Coverage Ratio | | 2.3714 |

# Tulare Local Health Care District

Refunding revenue bonds, series 2007 - continuing disclosure report
For the two months ended August 31, 2015, unaudited

| | 2009-2010 | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 |
|---|---|---|---|---|---|---|
| ***HISTORICAL UTILIZATION STATISTICS*** | | | | | | |
| Licensed beds | 112 | 112 | 112 | 112 | 112 | 112 |
| Available beds | 103 | 103 | 103 | 103 | 103 | 103 |
| Patient days | 22,098 | 22,268 | 21,040 | 18,310 | 14,422 | 14,677 |
| Discharges | 5,740 | 5,893 | 5,368 | 4,732 | 3,807 | 3,726 |
| Average daily census | 61 | 61 | 57 | 50 | 40 | 40 |
| Occupancy percentage (1) | 59% | 59% | 56% | 49% | 38% | 39% |
| Average length of stay in days | 3.85 | 3.78 | 3.92 | 3.87 | 3.79 | 3.94 |
| Emergency room visits | 33,024 | 31,612 | 31,356 | 30,753 | 31,188 | 35,374 |
| Outpatient visits (2) | 95,674 | 85,143 | 101,094 | 82,961 | 71,653 | 69,422 |
| Outpatient surgeries | 1,679 | 1,839 | 1,785 | 1,563 | 1,675 | 1,942 |
| | | | | | | |
| ***SOURCES OF PATIENT SERVICE REVENUE*** | | | | | | |
| Medicare | 35% | 35% | 34% | 34% | 30% | 34% |
| Medi-Cal | 33% | 39% | 34% | 34% | 42% | 44% |
| Commercial Insurance | 24% | 19% | 20% | 20% | 18% | 18% |
| Self Pay and All Other | 8% | 7% | 12% | 12% | 10% | 4% |
| | | | | | | |
| ***OTHER STATISTICS*** | | | | | | |
| Number of active medical staff | 87 | 89 | 113 | 90 | 92 | 79 |
| Number of employees | 591 | 535 | 573 | 587 | 550 | 543 |

(1) based on available beds
(2) Includes clinics, home health and referred visits. Excludes emergency and outpatient surgery visits

**Tulare Local Health Care District**
**Balance sheet for the period ended September 30, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 13,021,920 | $ 14,982,239 | $ (1,960,319) | -13.1% |
| Ltd use assets avail for curr debt srvc | 4,401,087 | 4,316,310 | 84,777 | 2.0% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 52,542,780 | 35,589,367 | 16,953,413 | 47.6% |
| Contractual allowances | (38,079,817) | (25,303,017) | (12,776,800) | 50.5% |
| Provision for bad debts & charity | (2,373,831) | (2,726,924) | 353,093 | -12.9% |
| Net pt accounts receivable | 12,089,132 . | 7,559,426 | 4,529,706 | 59.9% |
| **Other receiv. & phys. advances** | | | | |
| Tax revenue receivable | 431,999 | 301,721 | 130,278 | 43.2% |
| Misc receivables | 7,687,557 | 11,751,330 | (4,063,773) | -34.6% |
| Physician advances | 132,985 | 34,018 | 98,967 | 290.9% |
| Total other receivables | 8,252,541 | 12,087,069 | (3,834,528) | -31.7% |
| Inventories | 1,224,862 | 954,731 | 270,131 | 28.3% |
| Prepaid expenses & deposits | 1,027,866 | 817,598 | 210,268 | 25.7% |
| Total current assets | 40,017,408 | 40,717,373 | (699,965) | -1.7% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 4,919,872 | 4,671,523 | 248,349 | 5.3% |
| Total limited use assets | 4,919,872 | 4,671,547 | 248,325 | 5.3% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 43,402,724 | 43,322,708 | 80,016 | 0.2% |
| Leasehold improvements | 28,797 | 28,797 | - | 0.0% |
| Major movable equipment | 32,354,010 | 31,895,851 | 458,159 | 1.4% |
| Construction in progress | 136,688,725 | 127,230,109 | 9,458,616 | 7.4% |
| Gross capital assets | 215,776,127 | 205,779,336 | 9,996,791 | 4.9% |
| Accumulated depreciation | (58,937,654) | (54,960,288) | (3,977,366) | 7.2% |
| Net capital assets | 156,838,473 | 150,819,048 | 6,019,425 | 4.0% |
| Bond issuance costs & other assets | | | - | 0.0% |
| Intercompany receivable | 926,035 | 1,106,828 | (180,793) | -16.3% |
| **TOTAL ASSETS** | $ 202,701,788 | $ 197,314,796 | $ 5,386,992 | 2.7% |

**Tulare Local Health Care District**
**Balance sheet for the period ended September 30, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,020,369 | $ 1,735,535 | $ 284,834 | 16.4% |
| Accounts payable | 9,886,941 | 12,900,915 | $ (3,013,974) | -23.4% |
| Other accrued liabilities | 2,858,611 | 2,372,482 | $ 486,129 | 20.5% |
| Accrued payroll & related liabilities | 95,365 | 2,729,355 | $ (2,633,990) | -96.5% |
| Post-retiree health benefits | - | 67,250 | $ (67,250) | -100.0% |
| Est current 3rd party payor settlements | 1,161,902 | 2,450,551 | $ (1,288,649) | -52.6% |
| Self insurance program accrual | 280,000 | 1,278,605 | $ (998,605) | -78.1% |
| Total current liabilities | 16,303,188 | 23,534,693 | (7,231,505) | -30.7% |
| Long-term liabilities: | | | | |
| Deferred revenue | 7,777,931 | 8,305,946 | (528,015) | -6.4% |
| Debt borrowings, net of curr maturities | 100,633,342 | 103,153,182 | (2,519,840) | -2.4% |
| **TOTAL LIABILITIES** | **124,714,461** | **134,993,821** | **(10,279,360)** | **-7.6%** |
| Net assets: | | | | |
| Net investment in capital assets | 43,364,639 | 43,182,646 | 181,993 | 0.4% |
| Restricted by bond indenture-debt svc | 15,967,450 | 8,987,833 | 6,979,617 | 77.7% |
| Unrestricted | 17,253,910 | 7,446,373 | 9,807,537 | 131.7% |
| Net income, corporate | 3,377,246 | 2,704,122 | 673,124 | 24.9% |
| Total net assets | 79,963,245 | 62,320,974 | 17,642,271 | 28.3% |
| Intercompany payable | (1,975,917) | - | (1,975,917) | 100.0% |
| **TOTAL LIABILITIES & NET ASSETS** | **$ 202,701,789** | **$ 197,314,795** | **$ 5,386,994** | **2.7%** |

## Tulare L[ ] Health Care District
### Statement of revenue and expenditures
### For the month ended September 30, 2015
unaudited

| | Current period | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | This year | Last year | YOY | % Δ |
| **Patient Revenue:** | | | | | | | | |
| Daily hospital services | 4,017,580 | 3,856,328 | 161,252 | 4.2% | 11,679,143 | 11,609,465 | 69,678 | 0.6% |
| Inpatient ancillary services | 5,992,164 | 5,324,706 | 667,458 | 12.5% | 18,110,205 | 15,531,383 | 2,578,822 | 16.6% |
| Outpatient ancillary services | 12,700,763 | 10,658,417 | 2,042,346 | 19.2% | 39,529,608 | 33,049,853 | 6,479,755 | 19.6% |
| Gross patient revenue | 22,710,507 | 19,839,451 | 2,871,056 | 14.5% | 69,318,956 | 60,190,701 | 9,128,255 | 15.2% |
| **Deductions from revenue:** | | | | | | | | |
| Contractual allowances | (16,594,827) | (14,500,729) | (2,094,098) | 14.4% | (50,876,438) | (43,035,431) | (7,841,007) | 18.2% |
| Supplemental funds | 837,469 | 867,000 | (29,531) | -3.4% | 2,512,240 | 1,811,000 | 701,240 | 38.7% |
| Charity allowances | (16,639) | (100,140) | 83,501 | -83.4% | (144,478) | (145,232) | 754 | -0.5% |
| Provision for uncollectibles | (541,627) | (374,281) | (167,346) | 44.7% | (1,527,955) | (921,627) | (606,338) | 65.8% |
| Total deductions from revenue | (16,315,624) | (14,108,150) | (2,207,474) | 15.6% | (50,036,671) | (42,291,320) | (7,745,351) | 18.3% |
| Net patient revenue | 6,394,883 | 5,731,301 | 663,582 | 11.6% | 19,282,285 | 17,899,381 | 1,382,904 | 7.7% |
| Other operating revenue | 230,580 | 306,484 | (75,854) | -24.8% | 895,483 | 884,363 | 11,120 | 1.3% |
| Total operating revenue | 6,625,463 | 6,037,735 | 587,728 | 9.7% | 20,177,768 | 18,783,744 | 1,394,024 | 7.4% |
| **Operating expenses:** | | | | | | | | |
| Salaries & wages | | 1,765,406 | (1,765,406) | -100.0% | 27,021 | 5,351,713 | (5,324,692) | -99.5% |
| Employee benefits | (60,252) | 676,773 | (737,025) | -108.9% | (53,580) | 2,150,917 | (2,204,497) | -102.5% |
| Professional fees | 185,358 | 175,707 | 9,651 | -5.5% | 1,148,204 | 762,596 | 385,608 | 50.6% |
| Professional fees, physicians | 326,746 | 404,299 | (77,553) | -19.2% | 1,242,677 | 1,124,921 | 117,756 | 10.5% |
| Supplies | 946,322 | 745,331 | 200,991 | 27.0% | 2,760,659 | 2,462,790 | 297,869 | 12.1% |
| Purchased services | 941,647 | 1,017,601 | (75,954) | -7.5% | 2,615,739 | 3,189,675 | (573,936) | -18.0% |
| Purchased HCCA Labor | 2,971,407 | - | 2,971,407 | 100.0% | 8,572,039 | - | 8,572,039 | 100.0% |
| Repairs & maintenance | 35,009 | 14,839 | 20,150 | 135.6% | 76,533 | 52,968 | 23,565 | 44.5% |
| Utilities & phone | 150,469 | 180,974 | (30,505) | -16.5% | 555,451 | 594,350 | (38,899) | -6.5% |
| Building & equipment rental | 69,374 | 77,923 | (8,549) | -11.0% | 193,536 | 225,510 | (31,974) | -14.2% |
| Insurance | 66,026 | 70,678 | (4,652) | -6.6% | 190,766 | 245,008 | (54,242) | -22.1% |
| Depreciation & amortization | 327,933 | 358,569 | (30,636) | -8.5% | 1,007,607 | 1,070,584 | (62,977) | -5.9% |
| Other operating expenses | 128,185 | 52,938 | 75,247 | 142.1% | 364,613 | 233,505 | 131,108 | 56.1% |
| Total operating expenses | 6,088,224 | 5,541,058 | 547,166 | 9.9% | 18,700,265 | 17,464,537 | 1,235,728 | 7.1% |
| Operating income | 537,239 | 496,677 | 40,562 | 8.2% | 1,477,503 | 1,319,207 | 158,296 | 12.0% |
| Tax revenues, general | 144,000 | 132,000 | 12,000 | 9.1% | 432,000 | 396,000 | 36,000 | 9.1% |
| Investment income | 1,757 | (86,761) | 88,518 | 102.0% | 23,350 | (78,088) | 101,438 | 129.9% |
| Interest expense | (64,001) | (66,257) | 2,266 | -3.4% | (192,962) | (198,832) | 5,870 | -3.0% |
| Grants & contributions | 25,649 | 113,010 | (87,361) | -77.3% | 119,473 | 252,080 | (132,607) | -52.6% |
| Other income | - | - | - | 0.0% | - | - | - | 0.0% |
| Total non-op revenue (expense) | 107,405 | 91,982 | 15,423 | 16.8% | 381,861 | 371,160 | 10,701 | 2.9% |
| Excess of revenues over exps. | 644,644 | 588,659 | 55,985 | 9.5% | 1,859,364 | 1,690,367 | 168,997 | 10.0% |
| District taxes for GO bond debt svc | 505,260 | - | 505,260 | 100.0% | 1,517,883 | 1,013,756 | 504,127 | 49.7% |
| Intergovernmental transfers | - | - | - | | - | - | - | |
| Increase in net assets | 1,149,904 | 588,659 | 561,245 | 95.3% | 3,377,247 | 2,704,123 | 673,124 | 24.9% |

are Local Health Care District
/s cash on hand for the period ended September 30, 2015          UNAUDITED

| | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sh & cash equivalents (1) | $ 17,036,831 | $ 14,651,637 | $ 13,021,920 | | | | | | | | | |
| all operating expenses for 3 months | 18,300,104 | 18,135,511 | 18,700,266 | | | | | | | | | |
| d interest expenses for 3 months | 193,999 | 193,593 | 192,963 | | | | | | | | | |
| s depreciation/amort. For 3 months | (1,023,111) | (1,020,619) | (1,007,607) | | | | | | | | | |
| operating expenses For 3 months | $ 17,471,992 | $ 17,308,485 | $ 17,885,622 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| rs in period | 92 | 92 | 92 | | | | | | | | | |
| ly operating expense | $ 189,913 | $ 188,136 | $ 194,409 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| rs cash on hand | 89.71 | 77.88 | 66.98 | | | | | | | | | |

xcludes all restricted funds, e.g. bond reserve fund

## Tulare Local Health Care District
Refunding Revenue Bonds, Series 2007
Long-Term Debt Service Coverage Ratio (DSCR) Computation
For the three months ending September 30, 2015

Income Available For Debt Service

| | | |
|---|---|---:|
| Increase in net assets | $ | 3,377,246 |
| Add: | | |
| Interest Expense | | 192,963 |
| Depreciation | | 1,007,607 |
| Less: | | |
| District Taxes Related to General | | |
| Obligation Bonds Debt Service | | (1,517,883) |
| Total Income Available For Debt Service | | 3,059,933 |
| Maximum Annual Debt Service | $ | 5,023,122 |
| Debt Service Coverage Ratio | | 2.4168 |

## Tulare Local Health Care District

Refunding revenue bonds, series 2007 - continuing disclosure report
For the three months ended September 30, 2015, unaudited

| | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 | 2015-2016 |
|---|---|---|---|---|---|---|
| **HISTORICAL UTILIZATION STATISTICS** | | | | | | |
| Licensed beds | 112 | 112 | 112 | 112 | 112 | 112 |
| Available beds | 103 | 103 | 103 | 103 | 103 | 103 |
| Patient days | 22,268 | 21,040 | 18,310 | 14,422 | 14,677 | 3,813 |
| Discharges | 5,893 | 5,368 | 4,732 | 3,807 | 3,726 | 954 |
| Average daily census | 61 | 57 | 50 | 40 | 40 | 41 |
| Occupancy percentage (1) | 59% | 56% | 49% | 38% | 39% | 40% |
| Average length of stay in days | 3.78 | 3.92 | 3.87 | 3.79 | 3.94 | 4.00 |
| Emergency room visits | 31,612 | 31,356 | 30,753 | 31,188 | 35,374 | 8,353 |
| Outpatient visits (2) | 85,143 | 101,094 | 82,961 | 71,653 | 69,422 | 17,176 |
| Outpatient surgeries | 1,839 | 1,785 | 1,563 | 1,675 | 1,942 | 554 |
| | | | | | | |
| **SOURCES OF PATIENT SERVICE REVENUE** | | | | | | |
| Medicare | 35% | 34% | 34% | 30% | 34% | 31% |
| Medi-Cal | 39% | 34% | 34% | 42% | 44% | 45% |
| Commercial Insurance | 19% | 20% | 20% | 18% | 18% | 19% |
| Self Pay and All Other | 7% | 12% | 12% | 10% | 4% | 6% |
| | | | | | | |
| **OTHER STATISTICS** | | | | | | |
| Number of active medical staff | 89 | 113 | 90 | 92 | 79 | 126 |
| Number of employees | 535 | 573 | 587 | 550 | 543 | 544 |

(1) based on available beds
(2) Includes clinics, home health and referred visits. Excludes emergency and outpatient surgery visits

**Tulare Local Health Care District**
**Balance sheet for the period ended October 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 11,537,032 | $ 13,333,976 | $ (1,796,944) | -13.5% |
| Ltd use assets avail for curr debt srvc | 4,401,087 | 4,316,310 | 84,777 | 2.0% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 52,682,679 | 37,266,341 | 15,416,338 | 41.4% |
| Contractual allowances | (37,984,842) | (26,780,763) | (11,204,079) | 41.8% |
| Provision for bad debts & charity | (2,700,418) | (2,341,406) | (359,012) | 15.3% |
| Net pt accounts receivable | 11,997,419 | 8,144,172 | 3,853,247 | 47.3% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 575,999 | 433,721 | 142,278 | 32.8% |
| Misc receivables | 9,532,113 | 12,470,875 | (2,938,762) | -23.6% |
| Physician advances | 263,971 | 19,416 | 244,555 | 1259.6% |
| Total other receivables | 10,372,083 | 12,924,012 | (2,551,929) | -19.7% |
| Inventories | 1,245,685 | 938,455 | 307,230 | 32.7% |
| Prepaid expenses & deposits | 1,106,858 | 765,740 | 341,118 | 44.5% |
| Total current assets | 40,660,164 | 40,422,665 | 237,499 | 0.6% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 5,035,664 | 4,787,981 | 247,683 | 5.2% |
| Total limited use assets | 5,035,664 | 4,788,005 | 247,659 | 5.2% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 43,402,724 | 43,322,708 | 80,016 | 0.2% |
| Leasehold improvements | 28,797 | 28,797 | - | 0.0% |
| Major movable equipment | 32,358,575 | 32,009,361 | 349,214 | 1.1% |
| Construction in progress | 137,666,367 | 127,698,909 | 9,967,458 | 7.8% |
| Gross capital assets | 216,758,334 | 206,361,646 | 10,396,688 | 5.0% |
| Accumulated depreciation | (59,250,744) | (55,305,006) | (3,945,738) | 7.1% |
| Net capital assets | 157,507,590 | 151,056,640 | 6,450,950 | 4.3% |
| Bond issuance costs & other assets | 937,367 | 1,089,526 | (152,159) | -14.0% |
| Intercompany receivable | - | 355,947 | (355,947) | -100.0% |
| **TOTAL ASSETS** | $ 204,140,785 | $ 197,712,783 | $ 6,428,002 | 3.3% |

**Tulare Local Health Care District**
**Balance sheet for the period ended October 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 615,230 | $ 1,602,851 | $ (987,621) | -61.6% |
| Accounts payable | 11,613,124 | 13,676,429 | $ (2,063,305) | -15.1% |
| Other accrued liabilities | 2,724,264 | 2,416,087 | $ 308,177 | 12.8% |
| Accrued payroll & related liabilities | 269,887 | 1,680,757 | $ (1,410,870) | -83.9% |
| Post-retiree health benefits | - | - | $ - | 0.0% |
| Est current 3rd party payor settlements | 1,161,902 | 2,203,048 | $ (1,041,146) | -47.3% |
| Self insurance program accrual | 169,000 | 1,314,012 | $ (1,145,012) | -87.1% |
| | | | | |
| Total current liabilities | 16,553,407 | 22,893,184 | (6,339,777) | -27.7% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 7,272,671 | 8,305,946 | (1,033,275) | -12.4% |
| Debt borrowings, net of curr maturities | 101,201,027 | 103,153,182 | (1,952,155) | -1.9% |
| **TOTAL LIABILITIES** | **125,027,105** | **134,352,312** | **(9,325,207)** | -6.9% |
| | | | | |
| Net assets: | | | | |
| Net investment in capital assets | 44,871,210 | 43,182,646 | 1,688,564 | 3.9% |
| Restricted by bond indenture-debt svc | 16,083,243 | 8,987,833 | 7,095,410 | 78.9% |
| Unrestricted | 15,631,546 | 7,802,321 | 7,829,225 | 100.3% |
| Net income, corporate | 4,503,598 | 3,387,671 | 1,115,927 | 32.9% |
| | | | | |
| Total net assets | 81,089,597 | 63,360,471 | 17,729,126 | 28.0% |
| | | | | |
| Intercompany payable | (1,975,917) | - | (1,975,917) | 100.0% |
| | | | | |
| **TOTAL LIABILITIES & NET ASSETS** | $ 204,140,785 | $ 197,712,783 | $ 6,428,002 | 3.3% |

## Tulare Local Health Care District
### Statement of Revenue and expenditures
### For the month ended October 31, 2015
unaudited

| | Current period | | | | | Year to date | | |
| --- | ---: | ---: | ---: | ---: | --- | ---: | ---: | ---: |
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| **Patient Revenue:** | | | | | | | | | |
| Daily hospital services | 3,368,298 | 3,874,817 | (506,519) | -13.1% | | 15,047,441 | 15,484,282 | (436,841) | -2.8% |
| Inpatient ancillary services | 5,501,543 | 5,719,730 | (218,187) | -3.8% | | 23,611,749 | 21,251,113 | 2,360,636 | 11.1% |
| Outpatient ancillary services | 12,410,178 | 11,370,202 | 1,039,976 | 9.1% | | 51,939,785 | 44,420,056 | 7,519,729 | 16.9% |
| Gross patient revenue | 21,280,019 | 20,964,749 | 315,270 | 1.5% | | 90,598,975 | 81,155,451 | 9,443,524 | 11.6% |
| **Deductions from revenue:** | | | | | | | | | |
| Contractual allowances | (16,110,129) | (14,884,589) | (1,225,540) | 8.2% | | (66,986,567) | (57,920,019) | (9,066,548) | 15.7% |
| Supplemental funds | 1,618,059 | 602,693 | 1,015,366 | 168.5% | | 4,130,299 | 2,413,693 | 1,716,606 | 71.1% |
| Charity allowances | (30,026) | (56,549) | 26,523 | -46.9% | | (174,504) | (201,781) | 27,277 | -13.5% |
| Provision for uncollectibles | (142,835) | (287,543) | 144,708 | -50.3% | | (1,670,830) | (1,209,200) | (461,630) | 38.2% |
| Total deductions from revenue | (14,664,931) | (14,625,988) | (38,943) | 0.3% | | (64,701,602) | (56,917,307) | (7,784,295) | 13.7% |
| Net patient revenue | 6,615,088 | 6,338,761 | 276,327 | 4.4% | | 25,897,373 | 24,238,144 | 1,659,229 | 6.8% |
| Other operating revenue | 211,151 | 275,098 | (63,947) | -23.2% | | 1,106,634 | 1,159,461 | (52,827) | -4.6% |
| Total operating revenue | 6,826,239 | 6,613,859 | 212,380 | 3.2% | | 27,004,007 | 25,397,605 | 1,606,402 | 6.3% |
| **Operating expenses:** | | | | | | | | | |
| Salaries & wages | | 1,839,070 | (1,839,070) | -100.0% | | 27,021 | 7,190,783 | (7,163,762) | -99.6% |
| Employee benefits | (11,837) | 595,055 | (606,892) | -102.0% | | (65,417) | 2,745,971 | (2,811,388) | -102.4% |
| Professional fees | 963,784 | 534,722 | 429,062 | 80.4% | | 2,112,588 | 1,297,318 | 815,270 | 62.8% |
| Professional fees, physicians | 340,130 | 418,072 | (77,942) | -18.6% | | 1,582,807 | 1,542,994 | 39,813 | 2.6% |
| Supplies | 803,610 | 849,693 | (46,083) | -5.4% | | 3,564,269 | 3,312,484 | 251,785 | 7.6% |
| Purchased services | 1,244,545 | 1,080,011 | 164,534 | 15.2% | | 3,860,284 | 4,269,686 | (409,402) | -9.6% |
| Purchased HCCA Labor | 2,348,741 | | 2,348,741 | 100.0% | | 10,920,780 | | 10,920,780 | 100.0% |
| Repairs & maintenance | 37,220 | 34,060 | 3,160 | 9.3% | | 113,754 | 87,028 | 26,725 | 30.7% |
| Utilities & phone | 159,262 | 167,814 | (8,552) | -5.1% | | 714,713 | 762,164 | (47,451) | -6.2% |
| Building & equipment rental | 64,886 | 56,950 | 7,936 | 13.9% | | 257,422 | 282,460 | (25,038) | -8.9% |
| Insurance | (44,974) | 77,678 | (122,652) | -157.9% | | 145,792 | 322,686 | (176,894) | -54.8% |
| Depreciation & amortization | 326,559 | 358,187 | (31,628) | -8.8% | | 1,334,165 | 1,428,771 | (94,606) | -6.6% |
| Other operating expenses | 110,211 | 79,437 | 30,774 | 38.7% | | 474,824 | 312,942 | 161,882 | 51.7% |
| Total operating expenses | 6,342,737 | 6,090,749 | 251,988 | 4.1% | | 25,043,002 | 23,555,287 | 1,487,715 | 6.3% |
| Operating income | 483,502 | 523,110 | (39,608) | -7.6% | | 1,961,005 | 1,842,318 | 118,687 | 6.4% |
| Tax revenues, general | 144,000 | 132,000 | 12,000 | 9.1% | | 576,000 | 528,000 | 48,000 | 9.1% |
| Investment income | 18,629 | 6,342 | 12,287 | 193.7% | | 41,979 | (71,746) | 113,725 | 158.5% |
| Interest expense | (64,458) | (4,429) | (60,029) | 1355.4% | | (257,420) | (203,260) | (54,160) | 26.6% |
| Grants & contributions | 39,419 | 26,524 | 12,895 | 48.6% | | 158,892 | 278,605 | (119,713) | -43.0% |
| Other income | | | | 0.0% | | | | | 0.0% |
| Total non-op revenue (expense) | 137,590 | 160,437 | (22,847) | -14.2% | | 519,451 | 531,599 | (12,148) | -2.3% |
| Excess of revenues over exps. | 621,092 | 683,547 | (62,455) | -9.1% | | 2,480,456 | 2,373,917 | 106,539 | 4.5% |
| District taxes for GO bond debt svc | 505,260 | | 505,260 | 100.0% | | 2,023,143 | 1,013,756 | 1,009,387 | 99.6% |
| Intergovernmental transfers | | | | | | | | | |
| Increase in net assets | 1,126,352 | 683,547 | 442,805 | 64.8% | | 4,503,599 | 3,387,673 | 1,115,926 | 32.9% |

...are Local Health Care District
...ys cash on hand for the period ended October 31, 2015                                        UNAUDITED

| | Jul | Aug | Sec | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ...sh & cash equivalents [1] | $ 17,096,831 | $ 14,651,637 | $ 13,021,920 | $ 11,537,032 | | | | | | | | |
| al operating expenses for 3 months | 18,301,104 | 18,135,511 | 18,700,266 | 18,872,466 | | | | | | | | |
| ...i interest expenses for 3 months | 193,999 | 193,593 | 192,963 | 192,858 | | | | | | | | |
| s depreciation/amort. for 3 months | (1,023,111) | (1,020,619) | (1,007,607) | (994,134) | | | | | | | | |
| . operating expenses For 3 months | $ 17,471,992 | $ 17,308,485 | $ 17,885,622 | $ 18,071,190 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| ...ys in period | | 92 | 92 | 92 | 92 | | | | | | | |
| ...ly operating expense | $ 189,913 | $ 188,136 | $ 194,409 | $ 196,426 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| ...ys cash on hand | 89.71 | 77.88 | 66.98 | 58.73 | | | | | | | | |

xcludes all restricted funds, e.g. bond reserve fund

Exhibit G, Page 156

# Tulare Local Health Care District
### Refunding Revenue Bonds, Series 2007
### Long-Term Debt Service Coverage Ratio (DSCR) Computation
### For the four months ending October 31, 2015

Income Available For Debt Service

|  |  |  |
|---|---|---|
| Increase in net assets | $ | 3,401,440 |
| Add: | | |
| Interest Expense | | 192,858 |
| Depreciation | | 994,134 |
| Less: | | |
| District Taxes Related to General Obligation Bonds Debt Service | | (1,515,780) |
| Total Income Available For Debt Service | | 3,072,652 |
| Maximum Annual Debt Service | $ | 5,023,122 |
| Debt Service Coverage Ratio | | 1.8152 |

# Tulare Local Health Care District

Refunding revenue bonds, series 2007 - continuing disclosure report
For the four months ended October 31, 2015, unaudited

| | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 | 2015-2016 |
|---|---|---|---|---|---|---|
| *HISTORICAL UTILIZATION STATISTICS* | | | | | | |
| Licensed beds | 112 | 112 | 112 | 112 | 112 | 112 |
| Available beds | 103 | 103 | 103 | 103 | 103 | 103 |
| Patient days | 22,268 | 21,040 | 18,310 | 14,422 | 14,677 | 4,940 |
| Discharges | 5,893 | 5,368 | 4,732 | 3,807 | 3,726 | 1,223 |
| Average daily census | 61 | 57 | 50 | 40 | 40 | 40 |
| Occupancy percentage (1) | 59% | 56% | 49% | 38% | 39% | 39% |
| Average length of stay in days | 3.78 | 3.92 | 3.87 | 3.79 | 3.94 | 4.04 |
| Emergency room visits | 31,612 | 31,356 | 30,753 | 31,188 | 35,374 | 11,189 |
| Outpatient visits (2) | 85,143 | 101,094 | 82,961 | 71,653 | 69,422 | 22,864 |
| Outpatient surgeries | 1,839 | 1,785 | 1,563 | 1,675 | 1,942 | 715 |
| | | | | | | |
| *SOURCES OF PATIENT SERVICE REVENUE* | | | | | | |
| Medicare | 35% | 34% | 34% | 30% | 34% | 30% |
| Medi-Cal | 39% | 34% | 34% | 42% | 44% | 45% |
| Commercial Insurance | 19% | 20% | 20% | 18% | 18% | 19% |
| Self Pay and All Other | 7% | 12% | 12% | 10% | 4% | 6% |
| | | | | | | |
| *OTHER STATISTICS* | | | | | | |
| Number of active medical staff | 89 | 113 | 90 | 92 | 79 | 125 |
| Number of employees | 535 | 573 | 587 | 550 | 543 | 552 |

(1) based on available beds
(2) includes clinics, home health and referred visits. Excludes emergency and outpatient surgery visits

Tulare Local Health Care District
Balance sheet for the period ended November 30, 2015
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 11,422,361 | $ 12,333,331 | $ (910,970) | -7.4% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 53,299,722 | 37,103,290 | 16,196,432 | 43.7% |
| Contractual allowances | (37,700,350) | (26,249,670) | (11,450,680) | 43.6% |
| Provision for bad debts & charity | (3,278,023) | (2,263,619) | (1,014,404) | 44.8% |
| Net pt accounts receivable | 12,321,349 | 8,590,001 | 3,731,348 | 43.4% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 719,999 | 565,721 | 154,278 | 27.3% |
| Misc receivables | 9,109,921 | 12,553,301 | (3,443,380) | -27.4% |
| Physician advances | 262,600 | 17,833 | 244,767 | 1372.6% |
| Total other receivables | 10,092,520 | 13,136,855 | (3,044,335) | -23.2% |
| Inventories | 1,087,907 | 939,534 | 148,373 | 15.8% |
| Prepaid expenses & deposits | 972,244 | 839,938 | 132,306 | 15.8% |
| Total current assets | 43,527,827 | 40,155,969 | 3,371,858 | 8.4% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 1,005,670 | 4,780,427 | (3,774,757) | -79.0% |
| Total limited use assets | 1,005,670 | 4,780,451 | (3,774,781) | -79.0% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 43,414,240 | 43,342,384 | 71,856 | 0.2% |
| Leasehold improvements | 28,797 | 28,797 | - | 0.0% |
| Major movable equipment | 33,822,053 | 32,009,524 | 1,812,529 | 5.7% |
| Construction in progress | 141,200,693 | 128,136,346 | 13,064,347 | 10.2% |
| Gross capital assets | 221,767,654 | 206,818,922 | 14,948,732 | 7.2% |
| Accumulated depreciation | (60,927,117) | (55,649,542) | (5,277,575) | 9.5% |
| Net capital assets | 160,840,537 | 151,169,380 | 9,671,157 | 6.4% |
| Bond issuance costs & other assets | 960,515 | 1,072,224 | (111,709) | -10.4% |
| Intercompany receivable | - | - | - | 0.0% |
| **TOTAL ASSETS** | $ 206,334,549 | $ 197,178,024 | $ 9,156,525 | 4.6% |

**Tulare Local Health Care District**
**Balance sheet for the period ended November 30, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current liabilities:** | | | | |
| Current maturities of debt borrowings | $ 3,394,622 | $ 1,522,170 | $ 1,872,452 | 123.0% |
| Accounts payable | 11,929,318 | 14,753,169 | $ (2,823,851) | -19.1% |
| Other accrued liabilities | 2,378,007 | 2,332,257 | $ 45,750 | 2.0% |
| Accrued payroll & related liabilities | (768,874) | 55,327 | $ (824,201) | -1489.7% |
| Post-retiree health benefits | - | - | $ - | 0.0% |
| Est current 3rd party payor settlements | (480,499) | 2,071,507 | $ (2,552,006) | -123.2% |
| Self insurance program accrual | 128,935 | 1,468,702 | $ (1,339,767) | -91.2% |
| | | | | |
| Total current liabilities | 16,581,509 | 22,203,132 | (5,621,623) | -25.3% |
| | | | | |
| **Long-term liabilities:** | | | | |
| Deferred revenue | 6,912,411 | 6,786,201 | 126,210 | 1.9% |
| Debt borrowings, net of curr maturities | 101,673,729 | 102,363,861 | (690,132) | -0.7% |
| **TOTAL LIABILITIES** | **125,167,649** | **131,353,194** | **(6,185,545)** | **-4.7%** |
| | | | | |
| **Net assets:** | | | | |
| Net investment in capital assets | 44,952,066 | 46,913,097 | (1,961,031) | -4.2% |
| Restricted by bond indenture-debt svc | 15,283,607 | 10,076,824 | 5,206,783 | 51.7% |
| Unrestricted | 15,915,369 | 2,982,879 | 12,932,490 | 433.6% |
| Net income, corporate | 5,561,316 | 5,627,128 | (65,812) | -1.2% |
| | | | | |
| Total net assets | 81,712,358 | 65,599,928 | 16,112,430 | 24.6% |
| | | | | |
| Intercompany payable | (545,457) | 224,902 | (770,359) | -342.5% |
| | | | | |
| **TOTAL LIABILITIES & NET ASSETS** | $ 206,334,550 | $ 197,178,024 | $ 9,156,526 | 4.6% |

## Tulare Local Health Care District
### Statement of revenue and expenditures
### For the month ended November 30, 2015
#### unaudited

| | Current period | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | %Δ | | This year | Last year | YOY | %Δ |
| **Patient Revenue:** | | | | | | | | | |
| Daily hospital services | $ 3,720,831 | $ 3,504,154 | 216,677 | 6.2% | | $ 18,768,272 | $ 18,988,435 | $ (220,163) | -1.2% |
| Inpatient ancillary services | 5,982,582 | 5,191,602 | 790,980 | 15.2% | | 29,594,331 | 26,442,715 | 3,151,616 | 11.9% |
| Outpatient ancillary services | 10,744,484 | 9,879,185 | 865,299 | 8.8% | | 62,664,269 | 54,299,241 | 8,385,028 | 15.4% |
| Gross patient revenue | 20,447,897 | 18,574,941 | 1,872,956 | 10.1% | | 111,046,872 | 99,730,391 | 11,316,481 | 11.3% |
| **Deductions from revenue:** | | | | | | | | | |
| Contractual allowances | (14,925,498) | (13,186,573) | (1,739,925) | 13.2% | | (81,913,065) | (71,106,592) | (10,806,473) | 15.2% |
| Supplemental funds | 1,424,547 | 958,998 | 465,549 | 48.5% | | 5,554,846 | 3,372,691 | 2,182,155 | 64.7% |
| Charity allowances | 131,719 | 17,434 | 114,285 | 655.5% | | (42,785) | (184,347) | 141,562 | -76.8% |
| Provision for uncollectibles | (317,975) | (358,939) | 40,964 | -11.4% | | (1,988,804) | (1,568,140) | (420,664) | 26.8% |
| Total deductions from revenue | (13,688,207) | (12,569,080) | (1,119,127) | 8.9% | | (78,388,808) | (69,486,388) | (8,903,420) | 12.8% |
| Net patient revenue | 6,759,690 | 6,005,861 | 753,829 | 12.6% | | 32,657,064 | 30,244,003 | 2,413,061 | 8.0% |
| Other operating revenue | 404,814 | 228,535 | 176,279 | 77.1% | | 1,511,448 | 1,387,996 | 123,452 | 8.9% |
| Total operating revenue | 7,164,504 | 6,234,396 | 930,108 | 14.9% | | 34,168,512 | 31,631,999 | 2,536,513 | 8.0% |
| **Operating expenses:** | | | | | | | | | |
| Salaries & wages | | 483,780 | (483,780) | -100.0% | | 27,021 | 7,674,563 | (7,647,542) | -99.6% |
| Employee benefits | (36,199) | 217,407 | (253,506) | -116.7% | | (101,616) | 2,963,378 | (3,064,994) | -103.4% |
| Professional fees | 644,224 | 474,573 | 169,651 | 35.7% | | 2,756,612 | 1,771,891 | 984,921 | 55.6% |
| Professional fees, physicians | 443,618 | 271,706 | 171,912 | 63.3% | | 2,026,426 | 1,814,700 | 211,726 | 11.7% |
| Supplies | 732,079 | 754,886 | (22,807) | -3.0% | | 4,296,349 | 4,067,370 | 228,979 | 5.6% |
| Purchased services | 1,079,204 | 2,732,188 | (1,652,984) | -60.5% | | 4,939,488 | 7,001,874 | (2,062,386) | -29.5% |
| Purchased HCCA Labor | 3,323,255 | | 3,323,295 | 100.0% | | 14,244,075 | | 14,244,075 | 100.0% |
| Repairs & maintenance | 7,365 | 20,369 | (13,004) | -63.8% | | 121,118 | 107,397 | 13,721 | 12.8% |
| Utilities & phone | 42,107 | 142,142 | (100,035) | -70.4% | | 756,820 | 904,306 | (147,486) | -16.3% |
| Building & equipment rental | 47,738 | 73,873 | (25,945) | -35.1% | | 305,150 | 356,134 | (50,984) | -14.3% |
| Insurance | 66,214 | 77,694 | (11,480) | -14.8% | | 212,005 | 400,379 | (188,374) | -47.0% |
| Depreciation & amortization | 333,812 | 358,005 | (34,193) | -9.6% | | 1,657,978 | 1,786,776 | (128,798) | -7.2% |
| Other operating expenses | 75,659 | 60,042 | 15,777 | 26.3% | | 550,643 | 372,983 | 177,660 | 47.6% |
| Total operating expenses | 6,749,266 | 5,666,465 | 1,082,801 | 19.1% | | 31,792,269 | 29,221,751 | 2,570,518 | 8.8% |
| Operating income | 415,238 | 567,931 | (152,693) | -26.9% | | 2,376,243 | 2,410,248 | (34,005) | -1.4% |
| Tax revenues, general | 144,000 | 132,000 | 12,000 | 9.1% | | 720,000 | 660,000 | 60,000 | 9.1% |
| Investment income | 9,326 | 6,649 | 2,677 | 40.3% | | 51,305 | (65,997) | 116,402 | 178.8% |
| Interest expense | (64,374) | (1,897) | (62,477) | 3263.5% | | (321,784) | (205,157) | (116,637) | 56.9% |
| Grants & contributions | 48,269 | 15,028 | 33,241 | 221.2% | | 207,161 | 293,632 | (86,471) | -29.4% |
| Other income | | | | 0.0% | | | | | 0.0% |
| Total non-op revenue (expense) | 137,221 | 151,780 | (14,559) | -9.6% | | 656,672 | 683,378 | (26,706) | -3.9% |
| Excess of revenues over exps. | 532,459 | 719,711 | (167,252) | -23.2% | | 3,032,915 | 3,093,626 | (60,711) | -2.0% |
| District taxes for GO bond debt svc | 505,260 | 1,519,746 | (1,014,486) | -66.8% | | 2,528,403 | 2,533,502 | (5,099) | -0.2% |
| Intergovernmental transfers | | | | | | | | | |
| Increase in net assets | $ 1,057,719 | $ 2,239,457 | $ (1,181,738) | -52.8% | | $ 5,561,318 | $ 5,627,128 | $ (65,810) | -1.2% |

## Tulare Regional Medical Center
### Summary Cash Flow, actual vs. budget
### YTD November 2015

### RECEIPTS

| | Actual | Prior year | Variance |
|---|---:|---:|---:|
| **Patient Services** | | | |
| Third parties and private pay | 24,324,889 | 23,478,253 | 846,636 |
| Cost report settlements | (4,897) | 1,094,533 | (1,099,430) |
| ED professional fees | 638,809 | - | 638,809 |
| Capitation revenue | 45,221 | 42,494 | 2,727 |
| Total | 25,004,022 | 24,615,280 | 388,742 |
| **Other Cash Receipts** | | | |
| Property tax income | 90,811 | 67,023 | 23,788 |
| Interest income | 29,724 | 23,158 | 6,566 |
| Evolutions income | 819,125 | 922,549 | (103,424) |
| Rent income | 178,558 | 199,382 | (20,824) |
| Other operating income | 129,923 | 67,080 | 62,843 |
| Bond rebate (pass-thru) | 639,810 | 247,936 | 391,874 |
| Grants & contributions | - | - | - |
| Total | 1,887,951 | 1,527,128 | 360,823 |
| **Supplemental Funding** | | | |
| SB855 DSH | 881,506 | 733,359 | 148,147 |
| AB113 NDPH | (367,465) | - | (367,465) |
| SB1255 NDPHSF | - | - | - |
| QAF | 734,930 | - | 734,930 |
| MCP RATE RANGE | 87,252 | - | 87,252 |
| AB915 | - | - | - |
| Total | 1,335,224 | 733,359 | 602,865 |
| | | | |
| **Total Cash Receipts** | $ 28,228,197 | $ 26,875,767 | $ 1,352,430 |

**Cash and Cash Equivalents - Ending Balances**

| | |
|---|---:|
| BOS concentration | 1,577,162 |
| USB lockbox | - |
| UB health claims checking | - |
| Petty cash | 2,452 |
| Cal/Trust | 9,842,747 |
| Total | $ 11,422,361 |

### DISBURSEMENTS

| | Actual | Prior year | Variance |
|---|---:|---:|---:|
| **Operating Expenses** | | | |
| Salaries and wages | 27,021 | 8,273,312 | (8,246,291) |
| Benefits | 126,964 | 4,473,182 | (4,346,218) |
| Physician fees | 2,336,025 | 1,826,668 | 509,357 |
| Nurse registry | 199,435 | 188,239 | 11,196 |
| Professional fees | 2,720,792 | 2,228,454 | 492,338 |
| Supplies | 4,261,295 | 3,995,841 | 265,454 |
| Purchased services | 6,193,369 | 5,260,089 | 933,280 |
| Purchased HCCA Labor | 13,423,693 | 1,767,037 | 11,656,656 |
| Utilities | 817,128 | 1,004,722 | (187,594) |
| Insurance | 517,698 | 383,595 | 134,102 |
| Interest expense | 9,671 | 12,202 | (2,531) |
| Other direct expenses | 804,133 | 552,875 | 251,258 |
| Total | 31,437,225 | 29,966,217 | 1,471,008 |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | (334,750) | (5,000) | (329,750) |
| Accounts payable | 513,543 | (6,992,114) | 7,505,657 |
| Payroll liabilities | 7,584 | (32,834) | 40,418 |
| Total | 186,377 | (7,029,948) | 7,216,325 |
| **Capital Related Financing** | | | |
| Construction in Progress | 2,071,456 | 1,984,542 | 86,914 |
| Capital lease costs | 1,287,040 | 533,968 | 753,072 |
| Cost of Issuance | (758,692) | (1,307,468) | 548,776 |
| GO bond costs | - | 1,200 | (1,200) |
| Revenue bond costs | 530,873 | 621,810 | (90,937) |
| Land & buildings | 11,516 | - | 11,516 |
| Movable equipment | 153,796 | 211,039 | (57,243) |
| Total | 3,295,988 | 2,045,091 | 1,250,897 |
| Total Disbursements | $ 34,919,590 | $ 24,981,360 | $ 9,938,230 |
| | | | |
| Change in Cash & Cash Equivalents | $ (6,691,393) | $ 1,894,407 | $ (8,585,800) |

Tulare Regional Medical Center
Financial Statistics Summary
November 30, 2015

| | Current Month | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Prior Year | Variance | % Var. | Actual | Prior Year | Variance | % Var. | Prior year YTD | Increase/(Decrease) | % Cge. |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,271 | 1,140 | 131 | 11% | 6,211 | 5,850 | 361 | 6% | 5,850 | 361 | 6% |
| Discharges | 312 | 293 | 19 | 6% | 1,535 | 1,568 | (33) | -2% | 1,568 | (33) | -2% |
| Average Length of Stay | 4.07 | 3.89 | 0.18 | 5% | 4.05 | 3.73 | 0.32 | 8% | 3.73 | 0.32 | 8% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 95 | 81 | 14 | 17% | 436 | 410 | 26 | 6% | 410 | 26 | 6% |
| Medicare MC | 8 | 15 | (7) | -47% | 55 | 53 | 2 | 4% | 53 | 2 | 4% |
| Medi-Cal | 36 | 41 | (5) | -12% | 217 | 277 | (60) | -22% | 277 | (60) | -22% |
| Medi-Cal MC | 117 | 115 | 2 | 2% | 583 | 589 | (6) | -1% | 589 | (6) | -1% |
| IMO/PPO | 45 | 28 | 17 | 61% | 202 | 193 | 9 | 5% | 193 | 9 | 5% |
| Self-Pay | 6 | 4 | 2 | 50% | 24 | 18 | 6 | 33% | 18 | 6 | 33% |
| Other | 5 | 9 | (4) | -44% | 18 | 28 | (10) | -36% | 28 | (10) | -36% |
| | 312 | 293 | 19 | 6% | 1,535 | 1,568 | (33) | -2% | 1,568 | (33) | -2% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.2020 | 1.2929 | (0.0909) | -7% | 1.6527 | 1.7185 | (0.0658) | -4% | 1.7185 | (0.0658) | -4% |
| Medi-Cal | 0.9099 | 0.8109 | 0.0990 | 12% | 1.1212 | 1.0274 | 0.0938 | 9% | 1.0274 | 0.0938 | 9% |
| Overall | 1.0109 | 0.9536 | 0.0573 | 6% | 1.2258 | 1.2107 | 0.0151 | 1% | 1.2107 | 0.0151 | 1% |
| **Newborn Deliveries** | 74 | 83 | (9) | -11% | 397 | 485 | (88) | -18% | 485 | (88) | -18% |
| **Observation** | | | | | | | | | | | |
| Patients | 51 | 121 | (70) | -58% | 413 | 676 | (263) | -39% | 676 | (263) | -39% |
| Hours | 1,203 | 2,547 | (1,344) | -53% | 9,113 | 15,833 | (6,720) | -42% | 15,833 | (6,720) | -42% |
| Equivalent days | 49 | 104 | (55) | -53% | 379 | 604 | (225) | -37% | 604 | (225) | -37% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 45 | 75 | (30) | -40% | 282 | 379 | (97) | -26% | 379 | (97) | -26% |
| Outpatient Cases | 124 | 118 | 6 | 5% | 839 | 801 | 38 | 5% | 801 | 38 | 5% |
| Total surgeries | 169 | 193 | (24) | -12% | 1,121 | 1,180 | (59) | -5% | 1,180 | (59) | -5% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,640 | 2,725 | (85) | -3% | 13,829 | 14,099 | (270) | -2% | 14,099 | (270) | -2% |
| Admits | 201 | 185 | 16 | 9% | 879 | 898 | (19) | -2% | 898 | (19) | -2% |

## Tulare Regional Medical Center
### Financial Statistics Summary
### November 30, 2015

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Prior Year | Variance | % Var. | Actual | Prior Year | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 762 | 576 | 186 | 32% | 3,319 | 3,055 | 264 | 9% | 3,055 | 264 | 9% |
| Lab Tests | 10,195 | 8,277 | 1,918 | 23% | 50,149 | 43,695 | 6,454 | 15% | 43,695 | 6,454 | 15% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 116 | 137 | (21) | -15% | 625 | 776 | (151) | -19% | 776 | (151) | -19% |
| Lab Tests | 14,019 | 14,244 | (225) | -2% | 79,707 | 78,641 | 1,066 | 1% | 78,641 | 1,066 | 1% |
| Diag. radiology procedures | 2,118 | 1,973 | 145 | 7% | 11,283 | 11,103 | 180 | 2% | 11,103 | 180 | 2% |
| Nuclear medicine procedures | 21 | 24 | (3) | -13% | 107 | 157 | (50) | -32% | 157 | (50) | -32% |
| MRI procedures | 89 | 84 | 5 | 6% | 531 | 585 | (54) | -9% | 585 | (54) | -9% |
| Ultrasound procedures | 481 | 486 | (5) | -1% | 3,034 | 2,900 | 134 | 5% | 2,900 | 134 | 5% |
| CT procedures | 363 | 397 | (34) | -9% | 2,210 | 2,067 | 143 | 7% | 2,067 | 143 | 7% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,263 | 870 | 393 | 45% | 6,682 | 5,445 | 1,237 | 23% | 5,445 | 1,237 | 23% |
| Specialty Care Visits | 379 | 497 | (118) | -24% | 2,418 | 2,900 | (482) | -17% | 2,900 | (482) | -17% |
| **Home Health** | | | | | | | | | | | |
| Visits | 214 | 237 | (23) | -10% | 1,105 | 1,228 | (123) | -10% | 1,228 | (123) | -10% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 392 | 468 | (76) | -16% | 490 | 520 | (30) | -6% | 520 | (30) | -6% |
| Productive FTE's | 344 | 329 | 15 | 5% | 434 | 408 | 26 | 6% | 408 | 26 | 6% |
| Paid FTE's/AOB | 4.39 | 5.77 | -1.38 | -24% | 1.07 | 1.26 | (0.19) | -15% | 1.26 | (0.19) | -15% |
| Worked FTE's/AOB | 3.85 | 4.05 | -0.20 | -5% | 0.94 | 0.89 | 0.06 | 6% | 0.89 | 0.06 | 6% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 10,905 | 9,961 | 944 | 9% | 12,196 | 11,511 | 685 | 6% | 11,511 | 685 | 6% |
| Cost/Adjusted Discharge | 10,273 | 9,054 | 1,219 | 13% | 11,344 | 10,629 | 715 | 7% | 10,629 | 715 | 7% |
| Net Operating Gain/(Loss) $ | 415,238 | 567,931 | (152,693) | -27% | 2,398,806 | 2,410,247 | (11,441) | 0% | 2,410,247 | (11,441) | 100% |
| Net Operating Gain/(Loss) % | 5.8% | 9.1% | -3.3% | -36% | 7.0% | 7.6% | -0.6% | -8% | 7.6% | -0.6% | 108% |

**Tulare Local Health Care District**
**Balance sheet for the period ended December 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 15,224,195 | $ 10,513,677 | $ 4,710,518 | 44.8% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 49,159,834 | 36,892,520 | 12,267,314 | 33.3% |
| Contractual allowances | (33,878,898) | (25,859,828) | (8,019,070) | 31.0% |
| Provision for bad debts & charity | (3,778,865) | (2,603,033) | (1,175,832) | 45.2% |
| Net pt accounts receivable | 11,502,071 | 8,429,659 | 3,072,412 | 36.4% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 143,999 | 1,689,470 | (1,545,471) | -91.5% |
| Misc receivables | 12,042,096 | 12,720,756 | (678,660) | -5.3% |
| Physician advances | 262,490 | 8,399 | 254,091 | 3025.3% |
| Total other receivables | 12,448,585 | 14,418,625 | (1,970,040) | -13.7% |
| Inventories | 1,092,602 | 907,648 | 184,954 | 20.4% |
| Prepaid expenses & deposits | 984,082 | 888,272 | 95,810 | 10.8% |
| Total current assets | 48,882,981 | 39,474,191 | 9,408,790 | 23.8% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 1,174,643 | 7,867,318 | (6,692,675) | -85.1% |
| Total limited use assets | 1,174,643 | 7,867,342 | (6,692,699) | -85.1% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,268,454 | 43,369,991 | 898,463 | 2.1% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 34,767,405 | 32,064,589 | 2,702,816 | 8.4% |
| Construction in progress | 135,579,155 | 129,710,763 | 5,868,392 | 4.5% |
| Gross capital assets | 218,138,659 | 208,476,011 | 9,662,648 | 4.6% |
| Accumulated depreciation | (61,231,819) | (55,994,144) | (5,237,675) | 9.4% |
| Net capital assets | 156,906,840 | 152,481,867 | 4,424,973 | 2.9% |
| Bond issuance costs & other assets | 971,846 | 1,054,922 | (83,076) | -7.9% |
| Intercompany receivable | - | - | - | 0.0% |
| **TOTAL ASSETS** | $ 207,936,310 | $ 200,878,322 | $ 7,057,988 | 3.5% |

**Tulare Local Health Care District**
**Balance sheet for the period ended December 31, 2015**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 3,275,179 | $ 1,389,168 | $ 1,886,011 | 135.8% |
| Accounts payable | 12,378,625 | 13,937,943 | (1,559,318) | -11.2% |
| Other accrued liabilities | 2,347,855 | 3,385,976 | (1,038,121) | -30.7% |
| Accrued payroll & related liabilities | (768,874) | 68,642 | (837,516) | -1220.1% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (480,499) | 1,055,904 | (1,536,403) | -145.5% |
| Self insurance program accrual | 157,626 | 1,588,648 | (1,431,022) | -90.1% |
| | | | | |
| Total current liabilities | 16,909,912 | 21,426,281 | (4,516,369) | -21.1% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 6,429,529 | 8,886,470 | (2,456,941) | -27.6% |
| Debt borrowings, net of curr maturities | 102,241,413 | 103,951,185 | (1,709,772) | -1.6% |
| **TOTAL LIABILITIES** | **125,580,854** | **134,263,936** | **(8,683,082)** | -6.5% |
| | | | | |
| Net assets: | | | | |
| Net investment in capital assets | 40,570,121 | 42,301,627 | (1,731,506) | -4.1% |
| Restricted by bond indenture-debt svc | 15,452,580 | 13,163,714 | 2,288,866 | 17.4% |
| Unrestricted | 20,128,341 | 4,507,459 | 15,620,882 | 346.6% |
| Net income, corporate | 6,749,871 | 6,853,090 | (103,219) | -1.5% |
| | | | | |
| Total net assets | 82,900,913 | 66,825,890 | 16,075,023 | 24.1% |
| | | | | |
| Intercompany payable | (545,457) | (211,504) | (333,953) | 157.9% |
| | | | | |
| **TOTAL LIABILITIES & NET ASSETS** | $ 207,936,310 | $ 200,878,322 | $ 7,057,988 | 3.5% |

**Tulare Local Health Care District**
**Statement of revenue and expenditures**
**For the month ended December 31, 2015**
unaudited

| | Current period | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | | Patient Revenue: | | | | |
| $ | 3,996,313 | $ 4,014,203 | $ (17,890) | -0.4% | Daily hospital services | $ 22,764,585 | $ 23,002,639 | $ (238,054) | -1.0% |
| | 6,076,471 | 5,475,142 | 601,329 | 11.0% | Inpatient ancillary services | 35,670,802 | 31,917,857 | 3,752,945 | 11.8% |
| | 12,362,491 | 11,654,431 | 708,060 | 6.1% | Outpatient ancillary services | 75,046,760 | 65,953,672 | 9,093,088 | 13.8% |
| | 22,435,275 | 21,143,776 | 1,291,499 | 6.1% | **Gross patient revenue** | 133,482,147 | 120,874,168 | 12,607,979 | 10.4% |
| | | | | | Deductions from revenue: | | | | |
| | (17,126,986) | (14,769,640) | (2,357,346) | 16.0% | Contractual allowances | (99,040,051) | (85,876,232) | (13,163,819) | 15.3% |
| | 1,099,859 | 736,778 | 363,081 | 49.3% | Supplemental funds | 6,654,705 | 4,109,469 | 2,545,236 | 61.9% |
| | (28,978) | (49,202) | 20,224 | -41.1% | Charity allowances | (71,764) | (233,548) | 161,784 | -69.3% |
| | (263,127) | (429,382) | 166,255 | -38.7% | Provision for uncollectibles | (2,251,932) | (1,997,522) | (254,410) | 12.7% |
| | (16,319,232) | (14,511,446) | (1,807,786) | 12.5% | **Total deductions from revenue** | (94,709,042) | (83,997,833) | (10,711,209) | 12.8% |
| | | | | | | | | | |
| | 6,116,043 | 6,632,330 | (516,287) | -7.8% | Net patient revenue | 38,773,105 | 36,876,335 | 1,896,770 | 5.1% |
| | 249,893 | 264,790 | (14,897) | -5.6% | Other operating revenue | 1,761,341 | 1,652,786 | 108,555 | 6.6% |
| | | | | | | | | | |
| | **6,365,936** | **6,897,120** | **(531,184)** | -7.7% | **Total operating revenue** | **40,534,446** | **38,529,121** | **2,005,325** | 5.2% |
| | | | | | | | | | |
| | | | | | Operating expenses: | | | | |
| | 39 | 27,797 | (27,758) | -99.9% | Salaries & wages | 27,060 | 7,702,359 | (7,675,299) | -99.6% |
| | (4,877) | (1,650) | (3,227) | 195.6% | Employee benefits | (106,493) | 2,961,728 | (3,068,221) | -103.6% |
| | 566,816 | 492,084 | 74,732 | 15.2% | Professional fees | 3,323,627 | 2,263,975 | 1,059,652 | 46.8% |
| | 415,752 | 407,372 | 8,380 | 2.1% | Professional fees, physicians | 2,442,178 | 2,222,071 | 220,107 | 9.9% |
| | 755,933 | 1,062,956 | (307,023) | -28.9% | Supplies | 5,052,282 | 5,130,326 | (78,044) | -1.5% |
| | 850,593 | 3,389,163 | (2,538,570) | -74.9% | Purchased services | 5,790,081 | 10,391,038 | (4,600,957) | -44.3% |
| | 2,462,428 | - | 2,462,428 | 100.0% | Purchased HCCA Labor | 16,706,503 | - | 16,706,503 | 100.0% |
| | 17,742 | 17,032 | 710 | 4.2% | Repairs & maintenance | 138,860 | 124,430 | 14,430 | 11.6% |
| | 104,585 | 168,492 | (63,907) | -37.9% | Utilities & phone | 861,405 | 1,072,798 | (211,393) | -19.7% |
| | 86,236 | 43,253 | 42,983 | 99.4% | Building & equipment rental | 391,385 | 399,387 | (8,002) | -2.0% |
| | 82,276 | 77,694 | 4,582 | 5.9% | Insurance | 294,282 | 478,073 | (183,791) | -38.4% |
| | 339,972 | 358,071 | (18,099) | -5.1% | Depreciation & amortization | 1,997,950 | 2,144,847 | (146,897) | -6.8% |
| | 143,536 | 85,070 | 58,466 | 68.7% | Other operating expenses | 694,179 | 458,053 | 236,126 | 51.5% |
| | | | | | | | | | |
| | 5,821,031 | 6,127,334 | (306,303) | -5.0% | **Total operating expenses** | 37,613,299 | 35,349,085 | 2,264,214 | 6.4% |
| | | | | | | | | | |
| | **544,905** | **769,786** | **(224,881)** | -29.2% | **Operating income** | **2,921,147** | **3,180,036** | **(258,889)** | -8.1% |
| | | | | | | | | | |
| | 138,714 | 132,000 | 6,714 | 5.1% | Tax revenues, general | 858,714 | 792,000 | 66,714 | 8.4% |
| | (3,310) | (1,970) | (1,340) | 68.0% | Investment income | 47,995 | (67,067) | 115,062 | 171.6% |
| | (64,048) | (193,377) | 129,329 | -66.9% | Interest expense | (385,842) | (398,534) | 12,692 | -3.2% |
| | 67,032 | 12,938 | 54,094 | 418.1% | Grants & contributions | 274,193 | 306,570 | (32,377) | -10.6% |
| | - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| | | | | | | | | | |
| | 138,388 | (50,409) | 188,797 | 374.5% | Total non-op revenue (expense) | 795,060 | 632,969 | 162,091 | 25.6% |
| | | | | | | | | | |
| | 683,293 | 719,377 | (36,084) | -5.0% | Excess of revenues over exps. | 3,716,207 | 3,813,005 | (96,798) | -2.5% |
| | | | | | | | | | |
| | 505,260 | 506,582 | (1,322) | -0.3% | District taxes for GO bond debt svc | 3,033,664 | 3,040,084 | (6,420) | -0.2% |
| | - | - | - | | Intergovernmental transfers | - | - | - | |
| $ | 1,188,553 | $ 1,225,959 | $ (37,406) | -3.1% | Increase in net assets | $ 6,749,871 | $ 6,853,089 | $ (103,218) | -1.5% |

Exhibit G, Page 167

# EXHIBIT H

**From:** Levinson, Marc A.
**Sent:** Tuesday, September 26, 2017 3:59 PM
**To:** Mandy Jeffcoach (mandy.jeffcoach@mccormickbarstow.com) <mandy.jeffcoach@mccormickbarstow.com>; 'Tim Thompson' <Tim.Thompson@mccormickbarstow.com>
**Cc:** Grossman, Marshall <mgrossman@orrick.com>
**Subject:** Tulare Local Healthcare District -- Financial reports for January through June 2016

Mandy and Tim,

Here's the third of the several emails I'll be sending you today (and probably tonight and tomorrow morning), each including District financial information.  As noted in the two previous emails of today, HCCA reserves the right to disagree with the breadth, timing and true purpose of your September 11, 2017 document requests.  Given the flurry of litigation since our September 5, 2017 meeting, HCCA has not only been operating the Hospital but it has had to engage in shortened notice litigation, most of which was precipitated by your firm and its claimed clients.

This third installment includes financials for the first six months of 2016.

As discussed in my first email of the day to you, each of the documents in each of the pdf's was prepared in the ordinary course of the District's and HCCA's businesses.  And, as described in that email, all the reports were presented formally in an open meeting of the District Board's Finance Committee on the month of their release, and formally to the Board of Directors at its regular monthly meetings.  The regular Board meeting is usually held the day after the Finance Committee meeting.  The financials were included in each individual Board member's three ring binder.  The binders are made available to Board members two days before the Board meeting.  In addition, copies are distributed during the Finance Committee meeting.  Finally, these are generally (but not always) posted on the website as well.

Marc

**Marc Levinson**
Senior Counsel

Orrick
Sacramento ⓥ
T (916) 329-4910
malevinson@orrick.com



Distressed Download Blog

**Tulare Local Health Care District**
**Balance sheet for the period ended January 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---:|---:|---:|---:|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 13,144,622 | $ 9,704,295 | $ 3,440,327 | 35.5% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 49,516,620 | 43,833,538 | 5,683,082 | 13.0% |
| Contractual allowances | (35,409,764) | (30,518,338) | (4,891,426) | 16.0% |
| Provision for bad debts & charity | (2,694,975) | (2,865,181) | 170,206 | -5.9% |
| Net pt accounts receivable | 11,411,881 | 10,450,019 | 961,862 | 9.2% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 78,215 | 853,144 | (774,929) | -90.8% |
| Misc receivables | 14,112,399 | 14,362,933 | (250,534) | -1.7% |
| Physician advances | 262,411 | 14,666 | 247,745 | 1689.2% |
| Total other receivables | 14,453,025 | 15,230,743 | (777,718) | -5.1% |
| Inventories | 1,087,882 | 910,509 | 177,373 | 19.5% |
| Prepaid expenses & deposits | 981,864 | 772,327 | 209,537 | 27.1% |
| Total current assets | 48,710,720 | 41,384,203 | 7,326,517 | 17.7% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 1,886,414 | 5,287,804 | (3,401,390) | -64.3% |
| Total limited use assets | 1,886,414 | 5,287,828 | (3,401,414) | -64.3% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,293,306 | 43,369,991 | 923,315 | 2.1% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 34,772,235 | 32,084,202 | 2,688,033 | 8.4% |
| Construction in progress | 136,387,165 | 131,105,467 | 5,281,698 | 4.0% |
| Gross capital assets | 218,976,351 | 209,890,328 | 9,086,023 | 4.3% |
| Accumulated depreciation | (61,648,789) | (56,326,417) | (5,322,372) | 9.4% |
| Net capital assets | 157,327,562 | 153,563,911 | 3,763,651 | 2.5% |
| Bond issuance costs & other assets | 958,378 | 1,037,619 | (79,241) | -7.6% |
| Intercompany receivable | 545,727 | - | 545,727 | 100.0% |
| **TOTAL ASSETS** | $ 209,428,801 | $ 201,273,561 | $ 8,155,240 | 4.1% |

**Tulare Local Health Care District**
**Balance sheet for the period ended January 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 3,155,540 | $ 1,271,966 | $ 1,883,574 | 148.1% |
| Accounts payable | 11,973,715 | 15,622,736 | (3,649,021) | -23.4% |
| Other accrued liabilities | 2,263,778 | 3,531,451 | (1,267,673) | -35.9% |
| Accrued payroll & related liabilities | (710,563) | (561,780) | (148,783) | 26.5% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (580,499) | 1,937,716 | (2,518,215) | -130.0% |
| Self insurance program accrual | 57,626 | 1,542,025 | (1,484,399) | -96.3% |
| | | | | |
| Total current liabilities | 16,159,597 | 23,344,114 | (7,184,517) | -30.8% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 6,499,371 | 8,725,890 | (2,226,519) | -25.5% |
| Debt borrowings, net of curr maturities | 102,809,206 | 101,480,700 | 1,328,506 | 1.3% |
| **TOTAL LIABILITIES** | **125,468,174** | **133,550,704** | **(8,082,530)** | **-6.1%** |
| | | | | |
| Net assets: | | | | |
| Net investment in capital assets | 40,542,693 | 39,915,723 | 626,970 | 1.6% |
| Restricted by bond indenture-debt svc | 16,164,351 | 16,250,605 | (86,254) | -0.5% |
| Unrestricted | 19,443,997 | 3,806,472 | 15,637,525 | 410.8% |
| Net income, corporate | 7,809,319 | 8,307,238 | (497,919) | -6.0% |
| | | | | |
| Total net assets | 83,960,360 | 68,280,038 | 15,680,322 | 23.0% |
| | | | | |
| Intercompany payable | 270 | (557,179) | 557,449 | 100.0% |
| | | | | |
| **TOTAL LIABILITIES & NET ASSETS** | $ 209,428,804 | $ 201,273,563 | $ 8,155,241 | **4.1%** |

# Tulare Local Health Care District
## Statement of revenue and expenditures
### For the month ended January 31, 2016
unaudited

| | Current period | | | | | Year to date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **This year** | **Last year** | **YOY** | **% Δ** | | **This year** | **Last year** | **YOY** | **% Δ** |
| | | | | | Patient Revenue: | | | | |
| $ 3,813,092 | $ 4,312,882 | $ (499,790) | -11.6% | Daily hospital services | $ 26,577,677 | $ 27,315,520 | $ (737,843) | -2.7% |
| 5,818,254 | 6,688,395 | (870,141) | -13.0% | Inpatient ancillary services | 41,489,056 | 38,606,252 | 2,882,804 | 7.5% |
| 11,177,279 | 11,493,741 | (316,462) | -2.8% | Outpatient ancillary services | 86,224,038 | 77,447,414 | 8,776,624 | 11.3% |
| 20,808,625 | 22,495,018 | (1,686,393) | -7.5% | **Gross patient revenue** | 154,290,771 | 143,369,186 | 10,921,585 | 7.6% |
| | | | | Deductions from revenue: | | | | |
| (12,722,258) | (16,583,628) | 3,861,370 | -23.3% | Contractual allowances | (111,762,309) | (102,459,860) | (9,302,449) | 9.1% |
| 1,620,638 | 1,578,648 | 41,990 | 2.7% | Supplemental funds | 8,275,343 | 5,688,117 | 2,587,226 | 45.5% |
| (1,432,735) | (66,797) | (1,365,938) | 2044.9% | Charity allowances | (1,504,499) | (300,345) | (1,204,154) | 400.9% |
| (2,715,060) | (442,346) | (2,272,714) | 513.8% | Provision for uncollectibles | (4,966,992) | (2,439,868) | (2,527,124) | 103.6% |
| (15,249,415) | (15,514,123) | 264,708 | -1.7% | **Total deductions from revenue** | (109,958,457) | (99,511,956) | (10,446,501) | 10.5% |
| 5,559,210 | 6,980,895 | (1,421,685) | -20.4% | Net patient revenue | 44,332,314 | 43,857,230 | 475,084 | 1.1% |
| 181,988 | 67,629 | 114,359 | 169.1% | Other operating revenue | 1,943,329 | 1,720,416 | 222,913 | 13.0% |
| **5,741,198** | **7,048,524** | **(1,307,326)** | -18.5% | **Total operating revenue** | **46,275,643** | **45,577,646** | **697,997** | 1.5% |
| | | | | Operating expenses: | | | | |
| - | 24,724 | (24,724) | -100.0% | Salaries & wages | 27,060 | 7,727,084 | (7,700,024) | -99.6% |
| - | 7,000 | (7,000) | -100.0% | Employee benefits | (106,493) | 2,968,728 | (3,075,221) | -103.6% |
| 592,057 | 514,277 | 77,780 | 15.1% | Professional fees | 3,915,684 | 2,778,252 | 1,137,432 | 40.9% |
| 489,365 | 376,638 | 112,727 | 29.9% | Professional fees, physicians | 2,931,543 | 2,598,710 | 332,833 | 12.8% |
| 589,867 | 926,168 | (336,301) | -36.3% | Supplies | 5,642,149 | 6,056,494 | (414,345) | -6.8% |
| 394,489 | 3,651,078 | (3,256,589) | -89.2% | Purchased services | 6,184,570 | 14,042,116 | (7,857,546) | -56.0% |
| 2,504,453 | - | 2,504,453 | 100.0% | Purchased HCCA Labor | 19,210,956 | - | 19,210,956 | 100.0% |
| (20,184) | 55,805 | (75,989) | -136.2% | Repairs & maintenance | 118,676 | 180,235 | (61,559) | -34.2% |
| 110,772 | 105,696 | 5,076 | 4.8% | Utilities & phone | 972,177 | 1,178,493 | (206,316) | -17.5% |
| 55,775 | 58,921 | (3,146) | -5.3% | Building & equipment rental | 447,161 | 458,308 | (11,147) | -2.4% |
| 66,024 | 77,694 | (11,670) | -15.0% | Insurance | 360,305 | 555,767 | (195,462) | -35.2% |
| 430,439 | 345,742 | 84,697 | 24.5% | Depreciation & amortization | 2,428,389 | 2,490,589 | (62,200) | -2.5% |
| 85,769 | 108,956 | (23,187) | -21.3% | Other operating expenses | 779,948 | 567,009 | 212,939 | 37.6% |
| 5,298,826 | 6,252,699 | (953,873) | -15.3% | **Total operating expenses** | 42,912,125 | 41,601,785 | 1,310,340 | 3.1% |
| **442,372** | **795,825** | **(353,453)** | -44.4% | **Operating income** | **3,363,518** | **3,975,861** | **(612,343)** | -15.4% |
| 146,356 | 182,000 | (35,644) | -19.6% | Tax revenues, general | 1,005,070 | 974,000 | 31,070 | 3.2% |
| 3,372 | 14,008 | (10,636) | -75.9% | Investment income | 51,367 | (53,059) | 104,426 | 196.8% |
| (63,822) | (65,448) | 1,626 | -2.5% | Interest expense | (449,664) | (463,982) | 14,318 | -3.1% |
| 25,803 | 20,400 | 5,403 | 26.5% | Grants & contributions | 299,996 | 326,970 | (26,974) | -8.2% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 111,709 | 150,960 | (39,251) | -26.0% | Total non-op revenue (expense) | 906,769 | 783,929 | 122,840 | 15.7% |
| 554,081 | 946,785 | (392,704) | -41.5% | Excess of revenues over exps. | 4,270,287 | 4,759,790 | (489,503) | -10.3% |
| 505,368 | 507,363 | (1,995) | -0.4% | District taxes for GO bond debt svc | 3,539,032 | 3,547,447 | (8,415) | -0.2% |
| - | - | - | | Intergovernmental transfers | - | - | - | |
| $ 1,059,449 | $ 1,454,148 | $ (394,699) | -27.1% | **Increase in net assets** | $ 7,809,319 | $ 8,307,237 | $ (497,918) | -6.0% |

**Tulare Local Health Care District**
**Balance sheet for the period ended February 29, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 13,902,100 | $ 10,923,194 | $ 2,978,906 | 27.3% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,468,198 | 42,138,281 | 9,329,917 | 22.1% |
| Contractual allowances | (37,146,656) | (30,182,036) | (6,964,620) | 23.1% |
| Provision for bad debts & charity | (3,049,900) | (2,265,052) | (784,848) | 34.7% |
| Net pt accounts receivable | 11,271,642 | 9,691,193 | 1,580,449 | 16.3% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 224,571 | 670,811 | (446,240) | -66.5% |
| Misc receivables | 12,158,050 | 13,348,127 | (1,190,077) | -8.9% |
| Physician advances | 262,332 | 13,083 | 249,249 | 1905.1% |
| Total other receivables | 12,644,953 | 14,032,021 | (1,387,068) | -9.9% |
| Inventories | 1,194,086 | 1,197,503 | (3,417) | -0.3% |
| Prepaid expenses & deposits | 1,107,816 | 706,526 | 401,290 | 56.8% |
| Total current assets | 47,752,043 | 40,866,747 | 6,885,296 | 16.8% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 2,441,520 | 4,893,033 | (2,451,513) | -50.1% |
| Total limited use assets | 2,441,520 | 4,893,057 | (2,451,537) | -50.1% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,316,445 | 43,369,991 | 946,454 | 2.2% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 35,527,175 | 32,082,757 | 3,444,418 | 10.7% |
| Construction in progress | 137,235,536 | 131,745,160 | 5,490,376 | 4.2% |
| Gross capital assets | 220,602,801 | 210,528,576 | 10,074,225 | 4.8% |
| Accumulated depreciation | (61,988,959) | (56,657,045) | (5,331,914) | 9.4% |
| Net capital assets | 158,613,842 | 153,871,531 | 4,742,311 | 3.1% |
| Bond issuance costs & other assets | 944,909 | 1,020,317 | (75,408) | -7.4% |
| Intercompany receivable | 545,457 | - | 545,457 | 100.0% |
| **TOTAL ASSETS** | $ 210,297,771 | $ 200,651,652 | $ 9,646,119 | 4.8% |
| **Current liabilities:** | | | | |
| Current maturities of debt borrowings | $ 2,554,734 | $ 1,143,951 | $ 1,410,783 | 123.3% |
| Accounts payable | 12,745,340 | 14,434,502 | (1,689,162) | -11.7% |
| Other accrued liabilities | 1,210,719 | 3,316,356 | (2,105,637) | -63.5% |
| Accrued payroll & related liabilities | (710,640) | (574,240) | (136,400) | 23.8% |

**Tulare Local Health Care District**
**Balance sheet for the period ended February 29, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (978,939) | 1,900,184 | (2,879,123) | -151.5% |
| Self insurance program accrual | 96,250 | 1,382,368 | (1,286,118) | -93.0% |
| Total current liabilities | 14,917,464 | 21,603,121 | (6,685,657) | -30.9% |
| Long-term liabilities: | | | | |
| Deferred revenue | 6,883,366 | 8,234,677 | (1,351,311) | -16.4% |
| Debt borrowings, net of curr maturities | 103,832,821 | 102,050,488 | 1,782,333 | 1.7% |
| **TOTAL LIABILITIES** | **125,633,651** | **131,888,286** | **(6,254,635)** | **-4.7%** |
| Net assets: | | | | |
| Net investment in capital assets | 38,971,193 | 37,583,790 | 1,387,403 | 3.7% |
| Restricted by bond indenture-debt svc | 16,719,457 | 15,855,834 | 863,623 | 5.4% |
| Unrestricted | 20,460,392 | 6,533,176 | 13,927,216 | 213.2% |
| Net income, corporate | 8,513,079 | 9,583,658 | (1,070,579) | -11.2% |
| Total net assets | 84,664,121 | 69,556,458 | 15,107,663 | 21.7% |
| Intercompany payable | | (793,090) | 793,090 | -100.0% |
| **TOTAL LIABILITIES & NET ASSETS** | $   210,297,772 | $   200,651,654 | $   9,646,118 | 4.8% |

**Tulare Local Health Care District**
Statement of revenue and expenditures
For the month ended February 29, 2016
unaudited

| | Current period | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | | Patient Revenue: | | | | |
| $ | 3,755,368 | $ 3,556,409 | $ 198,959 | 5.6% | Daily hospital services | 30,333,045 | $ 30,871,929 | $ (538,884) | -1.7% |
| | 6,665,560 | 5,183,823 | 1,481,737 | 28.6% | Inpatient ancillary services | 48,154,616 | 43,790,075 | 4,364,541 | 10.0% |
| | 12,166,148 | 11,000,306 | 1,165,842 | 10.6% | Outpatient ancillary services | 98,390,187 | 88,447,719 | 9,942,468 | 11.2% |
| | 22,587,076 | 19,740,538 | 2,846,538 | 14.4% | **Gross patient revenue** | 176,877,848 | 163,109,723 | 13,768,125 | 8.4% |
| | | | | | Deductions from revenue: | | | | |
| | (16,448,477) | (15,351,497) | (1,096,980) | 7.1% | Contractual allowances | (128,210,786) | (117,811,358) | (10,399,428) | 8.8% |
| | 1,277,663 | 1,968,476 | (690,813) | -35.1% | Supplemental funds | 9,553,006 | 7,656,593 | 1,896,413 | 24.8% |
| | (445,575) | 40,567 | (486,142) | -1198.4% | Charity allowances | (1,950,074) | (259,778) | (1,690,296) | 650.7% |
| | (528,086) | (360,367) | (167,719) | 46.5% | Provision for uncollectibles | (5,495,078) | (2,800,235) | (2,694,843) | 96.2% |
| | (16,144,475) | (13,702,821) | (2,441,654) | 17.8% | **Total deductions from revenue** | (126,102,932) | (113,214,778) | (12,888,154) | 11.4% |
| | 6,442,601 | 6,037,717 | 404,884 | 6.7% | Net patient revenue | 50,774,916 | 49,894,945 | 879,971 | 1.8% |
| | 219,259 | 64,937 | 154,322 | 237.6% | Other operating revenue | 2,162,588 | 1,785,353 | 377,235 | 21.1% |
| | 6,661,860 | 6,102,654 | 559,206 | 9.2% | **Total operating revenue** | 52,937,504 | 51,680,298 | 1,257,206 | 2.4% |
| | | | | | Operating expenses: | | | | |
| | - | 29,318 | (29,318) | -100.0% | Salaries & wages | 27,060 | 7,756,401 | (7,729,341) | -99.7% |
| | - | 513 | (513) | -100.0% | Employee benefits | (106,493) | 2,969,241 | (3,075,734) | -103.6% |
| | 862,577 | 471,826 | 390,751 | 82.8% | Professional fees | 4,778,261 | 3,250,078 | 1,528,183 | 47.0% |
| | 402,338 | 440,689 | (38,351) | -8.7% | Professional fees, physicians | 3,333,882 | 3,039,399 | 294,483 | 9.7% |
| | 785,074 | 578,123 | 206,951 | 35.8% | Supplies | 6,427,224 | 6,634,617 | (207,393) | -3.1% |
| | 1,052,181 | 3,167,245 | (2,105,064) | -66.5% | Purchased services | 7,246,750 | 17,209,360 | (9,962,610) | -57.9% |
| | 2,264,269 | - | 2,264,269 | 100.0% | Purchased HCCA Labor | 21,475,224 | - | 21,475,224 | 100.0% |
| | 15,406 | 38,341 | (22,935) | -59.8% | Repairs & maintenance | 134,082 | 218,576 | (84,494) | -38.7% |
| | 99,759 | 187,756 | (87,997) | -46.9% | Utilities & phone | 1,071,936 | 1,366,250 | (294,314) | -21.5% |
| | 83,931 | 61,401 | 22,530 | 36.7% | Building & equipment rental | 531,092 | 519,709 | 11,383 | 2.2% |
| | 138,398 | 82,634 | 55,764 | 67.5% | Insurance | 498,703 | 638,400 | (139,697) | -21.9% |
| | 353,639 | 344,097 | 9,542 | 2.8% | Depreciation & amortization | 2,782,028 | 2,834,685 | (52,657) | -1.9% |
| | 89,777 | 77,842 | 11,935 | 15.3% | Other operating expenses | 869,725 | 644,851 | 224,874 | 34.9% |
| | 6,157,349 | 5,479,785 | 677,564 | 12.4% | **Total operating expenses** | 49,069,474 | 47,081,567 | 1,987,907 | 4.2% |
| | 504,511 | 622,869 | (118,358) | -19.0% | **Operating income** | 3,868,030 | 4,598,731 | (730,701) | -15.9% |
| | 146,356 | 182,000 | (35,644) | -19.6% | Tax revenues, general | 1,151,426 | 1,156,000 | (4,574) | -0.4% |
| | 35,866 | 6,542 | 29,324 | 448.2% | Investment income | 87,233 | (46,517) | 133,750 | 287.5% |
| | (68,493) | (74,447) | 5,954 | -8.0% | Interest expense | (518,157) | (538,429) | 20,272 | -3.8% |
| | 24,834 | 32,093 | (7,259) | -22.6% | Grants & contributions | 324,830 | 359,063 | (34,233) | -9.5% |
| | - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| | 138,563 | 146,188 | (7,625) | -5.2% | Total non-op revenue (expense) | 1,045,332 | 930,117 | 115,215 | 12.4% |
| | 643,074 | 769,057 | (125,983) | -16.4% | Excess of revenues over exps. | 4,913,362 | 5,528,848 | (615,486) | -11.1% |
| | 60,686 | 507,363 | (446,677) | -88.0% | District taxes for GO bond debt svc | 3,599,718 | 4,054,810 | (455,092) | -11.2% |
| | - | - | - | | Intergovernmental transfers | - | - | - | |
| $ | 703,760 | $ 1,276,420 | $ (572,660) | -44.9% | **Increase in net assets** | 8,513,080 | $ 9,583,658 | $ (1,070,578) | -11.2% |

Exhibit H, Page 176

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
**YTD Feb 2016**

| RECEIPTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Patient Services** | | | |
| Third parties and private pay | 37,531,151 | 36,730,680 | 800,471 |
| Cost report settlements | (59,644) | 1,935,969 | (1,995,613) |
| ED professional fees | 1,620,294 | - | 1,620,294 |
| Capitation revenue | 71,206 | 70,432 | 774 |
| Total | 39,163,008 | 38,737,081 | 425,927 |
| **Other Cash Receipts** | | | |
| Property tax income | 1,014,847 | 998,662 | 16,185 |
| Interest income | 68,603 | 38,778 | 29,825 |
| Evolutions income | 1,311,033 | 1,447,655 | (136,622) |
| Rent income | 261,888 | 309,597 | (47,709) |
| Other operating income | 138,796 | (100,673) | 239,469 |
| Bond rebate (pass-thru) | - | | |
| Grants & contributions | 730,608 | 327,649 | 402,959 |
| Total | 3,525,775 | 3,021,668 | 504,107 |
| **Supplemental Funding** | | | |
| SB855 DSH | 1,959,013 | 1,452,082 | 506,931 |
| AB113 NDPH | (2,208,875) | (169,307) | (2,039,568) |
| SB1255 NDPHSF | - | | |
| QAF | 734,930 | - | 734,930 |
| MCP RATE RANGE | 3,079,709 | - | 3,079,709 |
| AB915 | - | - | - |
| Total | 3,564,777 | 1,282,775 | 2,282,002 |

| | | | |
|---|---|---|---|
| **Total Cash Receipts** | $ 46,253,560 | $ 43,041,524 | $ 3,212,036 |

| Cash and Cash Equivalents - Ending Balances | | |
|---|---|---|
| BOS concentration | | 2,742,870 |
| BOS-ER pro | | 284,696 |
| USB lockbox | | |
| UB health claims checking | | |
| Petty cash | | 2,652 |
| CalTrust | | 10,871,882 |
| Total | - | $ 13,902,100 |

| DISBURSEMENTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Operating Expenses** | | | |
| Salaries and wages | 27,021 | 8,354,375 | (8,327,354) |
| Benefits | 157,177 | 5,462,219 | (5,305,042) |
| Physician fees | 3,517,202 | 2,837,393 | 679,809 |
| Nurse registry | 379,258 | 320,059 | 59,199 |
| Professional fees | 4,206,490 | 8,722,475 | (4,515,985) |
| Supplies | 6,710,941 | 6,758,091 | (47,150) |
| Purchased services | 8,658,969 | 9,609,607 | (950,638) |
| Purchased HCCA Labor | 22,436,059 | 9,211,193 | 13,224,866 |
| Utilities | 1,143,555 | 1,506,635 | (363,080) |
| Insurance | 784,113 | 581,551 | 202,562 |
| Interest expense | 18,760 | 31,458 | (12,698) |
| Other direct expenses | 1,391,334 | 1,011,013 | 380,321 |
| Total | 49,430,879 | 54,406,069 | (4,975,189) |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | (460,373) | (15,000) | (445,373) |
| Accounts payable | 333,537 | (15,430,109) | 15,763,646 |
| Payroll liabilities | 7,661 | 19,891 | (12,230) |
| Total | (119,175) | (15,425,218) | 15,306,043 |
| **Capital Related Financing** | | | |
| Construction in Progress | (1,655,182) | 3,503,621 | (5,158,803) |
| Capital lease costs | 2,349,063 | 912,187 | 1,436,876 |
| Cost of Issuance | (733,892) | (2,039,394) | 1,305,502 |
| GO bond costs | - | 1,200 | (1,200) |
| Revenue bond costs | 849,397 | 940,334 | (90,937) |
| Land & buildings | 78,748 | - | 78,748 |
| Movable equipment | 265,375 | 258,457 | 6,918 |
| Total | 1,153,508 | 3,576,405 | (2,422,897) |
| **Total Disbursements** | | | |
| | $ 50,465,213 | $ 42,557,256 | $ 7,907,957 |

| | | | |
|---|---|---|---|
| **Change in Cash & Cash Equivalents** | $ (4,211,652.98) | $ 484,268 | $ (4,695,921) |

## Tulare Regional Medical Center
### Financial Statistics Summary
#### February 29, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Cig. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,304 | 1,255 | 49 | 4% | 10,134 | 10,590 | (456) | -4% | 9,799 | 335 | 3% |
| Discharges | 241 | 308 | (67) | -22% | 2,372 | 2,629 | (257) | -10% | 2,544 | (172) | -7% |
| Average Length of Stay | 5.41 | 4.07 | 1.34 | 33% | 4.27 | 4.03 | 0.24 | 6% | 3.85 | 0.42 | 11% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 83 | 118 | (35) | -30% | 718 | 760 | (42) | -6% | 730 | (12) | -2% |
| Medicare MC | 14 | 17 | (3) | -19% | 83 | 102 | (19) | -19% | 99 | (16) | -16% |
| Medi-Cal | 22 | 43 | (21) | -49% | 321 | 437 | (116) | -27% | 423 | (102) | -24% |
| Medi-Cal MC | 91 | 100 | (9) | -9% | 898 | 948 | (50) | -5% | 923 | (25) | -3% |
| iMO/PPO | 23 | 28 | (5) | -16% | 285 | 311 | (26) | -8% | 301 | (16) | -5% |
| Self-Pay | 4 | 1 | 3 | 292% | 37 | 24 | 13 | 51% | 24 | 13 | 54% |
| Other | 4 | 1 | 3 | 292% | 30 | 46 | (16) | -35% | 44 | (14) | -32% |
| | 241 | 308 | (67) | -22% | 2,372 | 2,629 | (257) | -10% | 2,544 | (172) | -7% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.4037 | 1.4969 | (0.0932) | -6% | 1.3032 | 1.3785 | (0.0754) | -5% | 1.3785 | (0.0754) | -5% |
| Medi-Cal | 1.0195 | 0.8013 | 0.2182 | 27% | 0.9335 | 0.8373 | 0.0963 | 12% | 0.8373 | 0.0963 | 12% |
| Overall | 1.1513 | 1.0912 | 0.0601 | 6% | 1.0177 | 1.0018 | 0.0159 | 2% | 1.0018 | 0.0159 | 2% |
| **Newborn Deliveries** | 47 | 82 | (35) | -42% | 586 | 774 | (188) | -24% | 723 | (137) | -19% |
| **Observation** | | | | | | | | | | | |
| Patients | 103 | 114 | (11) | -10% | 680 | 980 | (300) | -31% | 1,000 | (320) | -32% |
| Hours | 1,663 | 2,664 | (1,001) | -38% | 14,713 | 22,992 | (8,279) | -36% | 27,003 | (12,290) | -46% |
| Equivalent days | 69 | 114 | (45) | -39% | 611 | 980 | (369) | -38% | 909 | (298) | -33% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 56 | 65 | (9) | -14% | 422 | 588 | (166) | -28% | 579 | (157) | -27% |
| Outpatient Cases | 132 | 156 | (24) | -15% | 1,259 | 1,392 | (133) | -10% | 1,292 | (33) | -3% |
| Total surgeries | 188 | 221 | (33) | -15% | 1,681 | 1,980 | (299) | -15% | 1,871 | (190) | -10% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,565 | 3,008 | (443) | -15% | 21,877 | 24,750 | (2,873) | -12% | 23,272 | (1,395) | -6% |
| Admits | 161 | 188 | (27) | -14% | 1,336 | 1,554 | (218) | -14% | 1,460 | (124) | -8% |
| **Ancillary Services** | | | | | | | | | | | |

# Tulare Regio__ Medical Center
## Financial Statistics Summary
### February 29, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Cig. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 666 | 670 | (4) | -1% | 5,523 | 5,489 | 34 | 1% | 5,232 | 291 | 6% |
| Lab Tests | 9,976 | 9,124 | 852 | 9% | 81,667 | 76,265 | 5,402 | 7% | 72,924 | 8,743 | 12% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 97 | 151 | (54) | -36% | 873 | 1,253 | (380) | -30% | 1,206 | (333) | -28% |
| Lab Tests | 15,277 | 15,730 | (453) | -3% | 127,478 | 131,483 | (4,005) | -3% | 125,722 | 1,756 | 1% |
| Diag. radiology procedures | 2,345 | 2,346 | (1) | 0% | 18,227 | 18,792 | (565) | -3% | 17,902 | 325 | 2% |
| Nuclear medicine procedures | 26 | 27 | (1) | -4% | 164 | 267 | (103) | -39% | 218 | (54) | -25% |
| MRI procedures | 101 | 111 | (10) | -9% | 786 | 972 | (186) | -19% | 925 | (139) | -15% |
| Ultrasound procedures | 578 | 559 | 19 | 3% | 4,871 | 4,748 | 123 | 3% | 4,518 | 353 | 8% |
| CT procedures | 408 | 412 | (4) | -1% | 3,452 | 3,454 | (2) | 0% | 3,285 | 167 | 5% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,383 | 1,181 | 202 | 17% | 10,744 | 9,967 | 777 | 8% | 8,431 | 2,313 | 27% |
| Specialty Care Visits | 276 | 670 | (394) | -59% | 3,403 | 5,284 | (1,881) | -36% | 4,454 | (1,051) | -24% |
| **Home Health** | | | | | | | | | | | |
| Visits | 210 | 265 | (55) | -21% | 1,745 | 2,167 | (422) | -19% | 2,113 | (368) | -17% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 401 | 379 | 22 | 6% | 397 | 379 | 18 | 5% | 400 | (3) | -1% |
| Productive FTE's | 367 | 347 | 20 | 6% | 352 | 347 | 5 | 1% | 327 | 25 | 8% |
| Paid FTE's/AOB | 4.12 | 3.93 | 0.19 | 5% | 4.24 | 3.98 | 0.26 | 7% | 4.56 | (0.32) | -7% |
| Worked FTE's/AOB | 3.76 | 3.60 | 0.16 | 4% | 3.76 | 3.71 | 0.05 | 1% | 3.50 | 0.26 | 8% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 12,762 | 9,827 | 2,935 | 30% | 10,016 | 9,676 | 340 | 4% | 9,302 | 714 | 8% |
| Cost/Adjusted Discharge | 11,796 | 9,008 | 2,787 | 31% | 9,284 | 8,814 | 471 | 5% | 8,475 | 810 | 10% |
| Net Operating Gain/(Loss) $ | 504,511 | 561,693 | (57,182) | -10% | 3,868,030 | 5,006,643 | (1,138,613) | -23% | 4,598,727 | (730,697) | 116% |
| Net Operating Gain/(Loss) % | 7.6% | 8.3% | -0.8% | -9% | 7.3% | 9.0% | -1.7% | -19% | 8.9% | -1.6% | 118% |

**Tulare Local Health Care District**
**Balance sheet for the period ended March 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 12,472,924 | $ 8,701,517 | $ 3,771,407 | 43.3% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,490,788 | 44,206,254 | 7,284,534 | 16.5% |
| Contractual allowances | (37,119,948) | (32,612,302) | (4,507,646) | 13.8% |
| Provision for bad debts & charity | (2,880,785) | (1,963,691) | (917,094) | 46.7% |
| Net pt accounts receivable | 11,490,055 | 9,630,261 | 1,859,794 | 19.3% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 370,927 | 620,645 | (249,718) | -40.2% |
| Misc receivables | 13,740,726 | 14,440,959 | (700,233) | -4.8% |
| Physician advances | 269,754 | 11,336 | 258,418 | 2279.6% |
| Total other receivables | 14,381,407 | 15,072,940 | (691,533) | -4.6% |
| Inventories | 1,187,201 | 1,236,129 | (48,928) | -4.0% |
| Prepaid expenses & deposits | 1,007,694 | 702,686 | 305,008 | 43.4% |
| Total current assets | 48,170,727 | 39,659,843 | 8,510,884 | 21.5% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 986,407 | 5,025,166 | (4,038,759) | -80.4% |
| Total limited use assets | 986,407 | 5,025,190 | (4,038,783) | -80.4% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,316,445 | 43,369,991 | 946,454 | 2.2% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 35,857,793 | 32,100,465 | 3,757,328 | 11.7% |
| Construction in progress | 138,805,772 | 132,712,982 | 6,092,790 | 4.6% |
| Gross capital assets | 222,503,655 | 211,514,106 | 10,989,549 | 5.2% |
| Accumulated depreciation | (62,299,955) | (56,987,673) | (5,312,282) | 9.3% |
| Net capital assets | 160,203,700 | 154,526,433 | 5,677,267 | 3.7% |
| Bond issuance costs & other assets | 931,505 | 1,006,848 | (75,343) | -7.5% |
| Intercompany receivable | 545,457 | 1,862,308 | (1,316,851) | -70.7% |
| **TOTAL ASSETS** | **$ 210,837,796** | **$ 202,080,622** | **$ 8,757,174** | **4.3%** |
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,394,549 | $ 1,026,346 | $ 1,368,203 | 133.3% |
| Accounts payable | 12,222,056 | 14,150,719 | (1,928,663) | -13.6% |
| Other accrued liabilities | 1,855,773 | 2,788,986 | (933,213) | -33.5% |
| Accrued payroll & related liabilities | (710,640) | 84,176 | (794,816) | -944.2% |

**Tulare Local Health Care District**
**Balance sheet for the period ended March 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (978,939) | 1,531,447 | (2,510,386) | -163.9% |
| Self insurance program accrual | 137,143 | 1,142,761 | (1,005,618) | -88.0% |
| Total current liabilities | 14,919,942 | 20,724,435 | (5,804,493) | -28.0% |
| Long-term liabilities: | | | | |
| Deferred revenue | 5,137,897 | 7,748,931 | (2,611,034) | -33.7% |
| Debt borrowings, net of curr maturities | 104,617,573 | 102,620,276 | 1,997,297 | 1.9% |
| **TOTAL LIABILITIES** | **124,675,412** | **131,093,642** | **(6,418,230)** | **-4.9%** |
| Net assets: | | | | |
| Net investment in capital assets | 42,371,455 | 39,984,289 | 2,387,166 | 6.0% |
| Restricted by bond indenture-debt svc | 15,264,344 | 15,987,967 | (723,623) | -4.5% |
| Unrestricted | 18,515,242 | 4,000,544 | 14,514,698 | 362.8% |
| Net income, corporate | 10,011,343 | 10,891,375 | (880,032) | -8.1% |
| Total net assets | 86,162,384 | 70,864,175 | 15,298,209 | 21.6% |
| Intercompany payable | - | 122,805 | (122,805) | -100.0% |
| **TOTAL LIABILITIES & NET ASSETS** | $ 210,837,796 | $ 202,080,622 | $ 8,757,174 | 4.3% |

**Tulare Local Health Care District**
Statement of revenue and expenditures
For the month ended March 31, 2016
unaudited

| | Current period | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | | Patient Revenue: | | | | |
| $ | 3,773,324 | $ 4,415,480 | $ (642,156) | -14.5% | Daily hospital services | $ 34,106,369 | $ 35,287,409 | $ (1,181,040) | -3.3% |
| | 6,513,394 | 5,780,389 | 733,005 | 12.7% | Inpatient ancillary services | 54,668,010 | 49,570,464 | 5,097,546 | 10.3% |
| | 12,476,190 | 12,993,721 | (517,531) | -4.0% | Outpatient ancillary services | 110,866,376 | 101,441,440 | 9,424,936 | 9.3% |
| | 22,762,908 | 23,189,590 | (426,682) | -1.8% | **Gross patient revenue** | 199,640,755 | 186,299,313 | 13,341,442 | 7.2% |
| | | | | | Deductions from revenue: | | | | |
| | (17,332,581) | (17,275,899) | (56,682) | 0.3% | Contractual allowances | (145,543,367) | (135,087,257) | (10,456,110) | 7.7% |
| | 1,650,852 | 563,654 | 1,087,198 | -192.9% | Supplemental funds | 11,203,858 | 8,220,247 | 2,983,611 | 36.3% |
| | (206,314) | 4,523 | (210,837) | 4661.4% | Charity allowances | (2,156,388) | (255,255) | (1,901,133) | 744.8% |
| | (462,584) | (105,324) | (357,260) | 339.2% | Provision for uncollectibles | (5,957,661) | (2,905,559) | (3,052,102) | 105.0% |
| | (16,350,627) | (16,813,046) | 462,419 | -2.8% | **Total deductions from revenue** | (142,453,558) | (130,027,824) | (12,425,734) | 9.6% |
| | | | | | | | | | |
| | 6,412,281 | 6,376,544 | 35,737 | 0.6% | Net patient revenue | 57,187,197 | 56,271,489 | 915,708 | 1.6% |
| | 334,412 | 69,068 | 265,344 | 384.2% | Other operating revenue | 2,497,000 | 1,854,421 | 642,579 | 34.7% |
| | | | | | | | | | |
| | **6,746,693** | **6,445,612** | **301,081** | 4.7% | **Total operating revenue** | **59,684,197** | **58,125,910** | **1,558,287** | 2.7% |
| | | | | | | | | | |
| | | | | | Operating expenses: | | | | |
| | - | 27,021 | (27,021) | -100.0% | Salaries & wages | 27,060 | 7,783,422 | (7,756,362) | -99.7% |
| | - | 1,270 | (1,270) | -100.0% | Employee benefits | (106,493) | 2,970,511 | (3,077,004) | -103.6% |
| | 223,272 | 471,005 | (247,733) | -52.6% | Professional fees | 5,001,533 | 3,721,083 | 1,280,450 | 34.4% |
| | 433,060 | 586,089 | (153,029) | -26.1% | Professional fees, physicians | 3,766,942 | 3,625,488 | 141,454 | 3.9% |
| | 826,158 | 943,162 | (117,004) | -12.4% | Supplies | 7,253,382 | 7,577,779 | (324,397) | -4.3% |
| | 785,597 | 2,859,742 | (2,074,145) | -72.5% | Purchased services | 8,032,347 | 20,069,103 | (12,036,756) | -60.0% |
| | 3,504,405 | - | 3,504,405 | 100.0% | Purchased HCCA Labor | 24,979,629 | - | 24,979,629 | 100.0% |
| | 23,813 | 31,896 | (8,083) | -25.3% | Repairs & maintenance | 157,895 | 250,472 | (92,577) | -37.0% |
| | 93,626 | 136,440 | (42,814) | -31.4% | Utilities & phone | 1,165,562 | 1,502,690 | (337,128) | -22.4% |
| | 70,877 | 70,773 | 104 | 0.1% | Building & equipment rental | 601,969 | 590,482 | 11,487 | 1.9% |
| | 72,603 | 100,194 | (27,591) | -27.5% | Insurance | 571,306 | 738,594 | (167,288) | -22.6% |
| | 324,465 | 344,097 | (19,632) | -5.7% | Depreciation & amortization | 3,106,493 | 3,178,782 | (72,289) | -2.3% |
| | (22,795) | 176,968 | (199,763) | -112.9% | Other operating expenses | 846,930 | 821,819 | 25,111 | 3.1% |
| | | | | | | | | | |
| | 6,335,081 | 5,748,657 | 586,424 | 10.2% | **Total operating expenses** | 55,404,555 | 52,830,225 | 2,574,330 | 4.9% |
| | | | | | | | | | |
| | **411,612** | **696,955** | **(285,343)** | -40.9% | **Operating income** | **4,279,642** | **5,295,685** | **(1,016,043)** | -19.2% |
| | | | | | | | | | |
| | 146,356 | 132,000 | 14,356 | 10.9% | Tax revenues, general | 1,297,781 | 1,288,000 | 9,781 | 0.8% |
| | 18,848 | 11,361 | 7,487 | 65.9% | Investment income | 106,082 | (35,156) | 141,238 | 401.7% |
| | (65,992) | (65,948) | (44) | 0.1% | Interest expense | (584,149) | (604,377) | 20,228 | -3.3% |
| | 37,392 | 25,987 | 11,405 | 43.9% | Grants & contributions | 362,222 | 385,049 | (22,827) | -5.9% |
| | - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| | 136,604 | 103,400 | 33,204 | 32.1% | Total non-op revenue (expense) | 1,181,936 | 1,033,516 | 148,420 | 14.4% |
| | | | | | | | | | |
| | 548,216 | 800,355 | (252,139) | -31.5% | Excess of revenues over exps. | 5,461,578 | 6,329,201 | (867,623) | -13.7% |
| | | | | | | | | | |
| | 950,050 | 507,363 | 442,687 | 87.3% | District taxes for GO bond debt svc | 4,549,769 | 4,562,174 | (12,405) | -0.3% |
| | - | - | - | | Intergovernmental transfers | | | | |
| $ | **1,498,266** | $ **1,307,718** | $ **190,548** | 14.6% | **Increase in net assets** | $ **10,011,347** | $ **10,891,375** | $ **(880,028)** | -8.1% |

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
YTD March 2016

## RECEIPTS

**Patient Services**

| | Actual | Prior year | Variance |
|---|---|---|---|
| Third parties and private pay | 41,768,694 | 42,062,539 | (293,845) |
| Cost report settlements | (59,644) | 1,973,639 | (2,033,283) |
| ED professional fees | 2,376,779 | - | 2,376,779 |
| Capitation revenue | 88,572 | 87,081 | 1,491 |
| Total | 44,174,401 | 44,123,259 | 51,142 |

**Other Cash Receipts**

| | | | |
|---|---|---|---|
| Property tax income | 1,014,847 | 998,662 | 16,185 |
| Interest income | 82,756 | 48,871 | 33,885 |
| Evolutions income | 1,479,270 | 1,629,068 | (149,798) |
| Rent income | 300,645 | 329,452 | (28,807) |
| Other operating income | 142,938 | (97,422) | 240,360 |
| Bond rebate (pass-thru) | - | - | - |
| Grants & contributions | 818,671 | 393,713 | 424,958 |
| Total | 3,839,127 | 3,302,344 | 536,783 |

**Supplemental Funding**

| | | | |
|---|---|---|---|
| SB855 DSH | 1,959,013 | 1,997,455 | (38,442) |
| AB113 NDPH | (2,208,875) | (2,073,755) | (135,120) |
| SB1255 NDPHSF | | | |
| QAF | 734,930 | - | 734,930 |
| MCP RATE RANGE | 3,079,709 | 436,541 | 2,643,168 |
| AB915 | - | - | - |
| Total | 3,564,777 | 360,241 | 3,204,536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Cash Receipts** | $ | 51,578,306 | $ | 47,785,844 | $ | 3,792,462 |

**Cash and Cash Equivalents - Ending Balances**

| | | |
|---|---|---|
| BOS concentration | | 2,107,848 |
| BOS-ER pro | | 480,365 |
| USB lockbox | | |
| UB health claims checking | | |
| Petty cash | | 2,651 |
| CalTrust | | 9,882,060 |
| Total | - | $ 12,472,924 |

## DISBURSEMENTS

**Operating Expenses**

| | Actual | Prior year | Variance |
|---|---|---|---|
| Salaries and wages | 27,021 | 8,381,396 | (8,354,375) |
| Benefits | 157,329 | 5,785,792 | (5,628,463) |
| Physician fees | 4,052,904 | 3,388,899 | 664,005 |
| Nurse registry | 410,026 | 351,653 | 58,373 |
| Professional fees | 5,135,951 | 9,154,790 | (4,018,839) |
| Supplies | 7,545,194 | 7,661,075 | (115,881) |
| Purchased services | 9,625,631 | 13,589,631 | (3,964,000) |
| Purchased HCCA Labor | 25,397,710 | 11,187,116 | 14,210,593 |
| Utilities | 1,231,328 | 1,683,869 | (452,541) |
| Insurance | 829,812 | 664,203 | 165,609 |
| Interest expense | 22,328 | 34,981 | (12,653) |
| Other direct expenses | 1,549,746 | 1,237,924 | 311,822 |
| Total | 55,984,981 | 63,121,329 | (7,136,349) |

**Assets & Liabilities**

| | | | |
|---|---|---|---|
| Miscellaneous receivables | (267,055) | (25,000) | (242,055) |
| Accounts payable | 490,779 | (17,189,155) | 17,679,934 |
| Payroll liabilities | 7,661 | (662,273) | 669,934 |
| Total | 231,385 | (17,876,428) | 18,107,813 |

**Capital Related Financing**

| | | | |
|---|---|---|---|
| Construction in Progress | (1,378,466) | 3,964,079 | (5,342,545) |
| Capital lease costs | 2,602,442 | 1,029,792 | 1,572,650 |
| Cost of Issuance | (1,521,545) | (2,039,394) | 517,849 |
| GO bond costs | - | 1,200 | (1,200) |
| Revenue bond costs | 955,571 | 1,046,509 | (90,938) |
| Land & buildings | 78,748 | - | 78,748 |
| Movable equipment | 266,020 | 276,164 | (10,144) |
| Total | 1,002,770 | 4,278,350 | (3,275,580) |
| **Total Disbursements** | | | |
| | $ 57,219,135 | $ 49,523,251 | $ 7,695,884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Change in Cash & Cash Equivalents** | $ | (5,640,829.51) | $ | (1,737,407) | $ | (3,903,422) |

## Tulare Regional Medical Center
### Financial Statistics Summary
March 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,338 | 1,370 | (32) | -2% | 11,472 | 11,960 | (488) | -4% | 11,129 | 343 | 3% |
| Discharges | 285 | 335 | (50) | -15% | 2,657 | 2,964 | (307) | -10% | 2,860 | (203) | -7% |
| Average Length of Stay | 4.69 | 4.09 | 0.61 | 15% | 4.32 | 4.04 | 0.28 | 7% | 3.89 | 0.43 | 11% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 101 | 123 | (22) | -18% | 819 | 883 | (64) | -7% | 848 | (29) | -3% |
| Medicare MC | 20 | 15 | 5 | 34% | 103 | 117 | (14) | -12% | 112 | (9) | -8% |
| Medi-Cal | 23 | 43 | (20) | -46% | 344 | 480 | (136) | -28% | 468 | (124) | -26% |
| Medi-Cal MC | 90 | 103 | (13) | -13% | 988 | 1,051 | (63) | -6% | 1,016 | (28) | -3% |
| IMO/PPO | 41 | 44 | (3) | -6% | 326 | 355 | (29) | -8% | 341 | (15) | -4% |
| Self-Pay | 3 | - | 3 | #DIV/0! | 40 | 24 | 16 | 63% | 24 | 16 | 67% |
| Other | 7 | 7 | (0) | -6% | 37 | 54 | (17) | -31% | 51 | (14) | -27% |
| | 285 | 335 | (50) | -15% | 2,657 | 2,964 | (307) | -10% | 2,860 | (203) | -7% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.3407 | 1.3575 | (0.0168) | -1% | 1.3073 | 1.3762 | (0.0689) | -5% | 1.3762 | (0.0689) | -5% |
| Medi-Cal | 1.0520 | 0.8922 | 0.1598 | 18% | 0.9467 | 0.8434 | 0.1033 | 12% | 0.8434 | 0.1033 | 12% |
| Overall | 1.1455 | 1.0314 | 0.1141 | 11% | 1.0319 | 1.0051 | 0.0268 | 3% | 1.0051 | 0.0268 | 3% |
| **Newborn Deliveries** | 46 | 88 | (42) | -48% | 631 | 863 | (232) | -27% | 795 | (164) | -21% |
| **Observation** | | | | | | | | | | | |
| Patients | 103 | 131 | (28) | -21% | 783 | 1,111 | (328) | -30% | 1,233 | (450) | -36% |
| Hours | 1,822 | 3,072 | (1,250) | -41% | 16,535 | 26,064 | (9,529) | -37% | 30,737 | (14,202) | -46% |
| Equivalent days | 76 | 131 | (55) | -42% | 687 | 1,111 | (424) | -38% | 1,128 | (441) | -39% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 56 | 66 | (10) | -15% | 478 | 654 | (176) | -27% | 619 | (141) | -23% |
| Outpatient Cases | 112 | 156 | (44) | -28% | 1,371 | 1,548 | (177) | -11% | 1,486 | (115) | -8% |
| Total surgeries | 168 | 222 | (54) | -24% | 1,849 | 2,202 | (353) | -16% | 2,105 | (256) | -12% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,823 | 3,015 | (192) | -6% | 24,700 | 27,765 | (3,065) | -11% | 26,419 | (1,719) | -7% |
| Admits | 182 | 189 | (7) | -4% | 1,518 | 1,743 | (225) | -13% | 1,645 | (127) | -8% |
| **Ancillary Services** | | | | | | | | | | | |

Tulare Region Medical Center
Financial Statistics Summary
March 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Cig. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 683 | 709 | (26) | -4% | 6,206 | 6,198 | 8 | 0% | 5,969 | 237 | 4% |
| Lab Tests | 10,945 | 10,052 | 893 | 9% | 92,612 | 86,317 | 6,295 | 7% | 83,382 | 9,230 | 11% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 95 | 159 | (64) | -40% | 968 | 1,412 | (444) | -31% | 1,402 | (434) | -31% |
| Lab Tests | 17,587 | 17,330 | 257 | 1% | 145,065 | 148,813 | (3,748) | -3% | 143,336 | 1,729 | 1% |
| Diag. radiology procedures | 2,485 | 2,459 | 26 | 1% | 20,712 | 21,251 | (539) | -3% | 20,618 | 94 | 0% |
| Nuclear medicine procedures | 21 | 33 | (12) | -36% | 185 | 300 | (115) | -38% | 245 | (60) | -24% |
| MRI procedures | 115 | 113 | 2 | 2% | 901 | 1,085 | (184) | -17% | 1,034 | (133) | -13% |
| Ultrasound procedures | 650 | 619 | 31 | 5% | 5,521 | 5,367 | 154 | 3% | 5,102 | 419 | 8% |
| CT procedures | 459 | 437 | 22 | 5% | 3,911 | 3,891 | 20 | 1% | 3,702 | 209 | 6% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,579 | 1,308 | 271 | 21% | 12,323 | 11,275 | 1,048 | 9% | 9,610 | 2,713 | 28% |
| Specialty Care Visits | 344 | 663 | (319) | -48% | 3,747 | 5,947 | (2,200) | -37% | 5,052 | (1,305) | -26% |
| **Home Health** | | | | | | | | | | | |
| Visits | 303 | 290 | 13 | 4% | 2,048 | 2,457 | (409) | -17% | 2,439 | (391) | -16% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 399 | 379 | 20 | 5% | 397 | 379 | 18 | 5% | 398 | (1) | 0% |
| Productive FTE's | 366 | 347 | 19 | 6% | 353 | 347 | 6 | 2% | 330 | 23 | 7% |
| Paid FTE's/AOB | 4.17 | 3.87 | 0.31 | 8% | 4.23 | 3.97 | 0.27 | 7% | 4.48 | (0.25) | -6% |
| Worked FTE's/AOB | 3.84 | 3.54 | 0.30 | 8% | 3.77 | 3.70 | 0.07 | 2% | 3.52 | 0.25 | 7% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 10,692 | 9,529 | 1,163 | 12% | 10,091 | 9,659 | 432 | 4% | 9,265 | 826 | 9% |
| Cost/Adjusted Discharge | 10,040 | 8,504 | 1,536 | 18% | 9,368 | 8,779 | 589 | 7% | 8,422 | 946 | 11% |
| Net Operating Gain/(Loss) $ | 411,612 | 762,061 | (350,449) | -46% | 4,279,642 | 5,768,704 | (1,489,062) | -26% | 5,295,682 | (1,016,040) | 119% |
| Net Operating Gain/(Loss) % | 6.1% | 10.8% | -4.7% | -43% | 7.2% | 9.2% | -2.0% | -22% | 9.1% | -1.9% | 121% |

**Tulare Local Health Care District**
**Balance sheet for the period ended April 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 11,729,390 | $ 11,871,459 | $ (142,069) | -1.2% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,611,911 | 46,193,187 | 5,418,724 | 11.7% |
| Contractual allowances | (37,124,994) | (33,581,048) | (3,543,946) | 10.6% |
| Provision for bad debts & charity | (2,990,695) | (2,218,060) | (772,635) | 34.8% |
| Net pt accounts receivable | 11,496,222 | 10,394,079 | 1,102,143 | 10.6% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 82,832 | 697,506 | (614,674) | -88.1% |
| Misc receivables | 15,480,670 | 9,631,719 | 5,848,951 | 60.7% |
| Physician advances | 263,994 | 8,783 | 255,211 | 2905.7% |
| Total other receivables | 15,827,496 | 10,338,008 | 5,489,488 | 53.1% |
| Inventories | 1,168,139 | 1,220,401 | (52,262) | -4.3% |
| Prepaid expenses & deposits | 886,717 | 705,324 | 181,393 | 25.7% |
| Total current assets | 48,739,410 | 38,845,581 | 9,893,829 | 25.5% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 2,599,004 | 8,002,448 | (5,403,444) | -67.5% |
| Total limited use assets | 2,599,004 | 8,002,472 | (5,403,468) | -67.5% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,433,363 | 43,402,724 | 1,030,639 | 2.4% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 35,893,050 | 32,107,489 | 3,785,561 | 11.8% |
| Construction in progress | 139,556,940 | 133,777,909 | 5,779,031 | 4.3% |
| Gross capital assets | 223,406,998 | 212,618,790 | 10,788,208 | 5.1% |
| Accumulated depreciation | (62,612,621) | (57,314,312) | (5,298,309) | 9.2% |
| Net capital assets | 160,794,377 | 155,304,478 | 5,489,899 | 3.5% |
| Bond issuance costs & other assets | 922,516 | 993,379 | (70,863) | -7.1% |
| Intercompany receivable | 824,042 | - | 824,042 | 100.0% |
| **TOTAL ASSETS** | $ 213,879,349 | $ 203,145,910 | $ 10,733,439 | 5.3% |
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,240,355 | $ 908,502 | $ 1,331,853 | 146.6% |
| Accounts payable | 12,438,008 | 12,421,711 | 16,297 | 0.1% |
| Other accrued liabilities | 1,987,094 | 2,736,156 | (749,062) | -27.4% |
| Accrued payroll & related liabilities | (739,319) | 376,001 | (1,115,320) | -296.6% |

**Tulare Local Health Care District**
**Balance sheet for the period ended April 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (1,012,052) | 1,531,447 | (2,543,499) | -166.1% |
| Self insurance program accrual | 180,000 | 1,270,469 | (1,090,469) | -85.8% |
| Total current liabilities | 15,094,086 | 19,244,286 | (4,150,200) | -21.6% |
| Long-term liabilities: | | | | |
| Deferred revenue | 6,145,597 | 9,390,050 | (3,244,453) | -34.6% |
| Debt borrowings, net of curr maturities | 105,185,366 | 103,190,064 | 1,995,302 | 1.9% |
| **TOTAL LIABILITIES** | **126,425,049** | **131,824,400** | **(5,399,351)** | **-4.1%** |
| Net assets: | | | | |
| Net investment in capital assets | 42,548,533 | 40,310,390 | 2,238,143 | 5.6% |
| Restricted by bond indenture-debt svc | 16,876,942 | 18,965,249 | (2,088,307) | -11.0% |
| Unrestricted | 16,779,283 | 697,161 | 16,082,122 | 2306.8% |
| Net income, corporate | 11,024,675 | 13,306,364 | (2,281,689) | -17.1% |
| Total net assets | 87,229,433 | 73,279,164 | 13,950,269 | 19.0% |
| Intercompany payable | 224,870 | (1,957,654) | 2,182,524 | 111.5% |
| **TOTAL LIABILITIES & NET ASSETS** | $ 213,879,352 | $ 203,145,910 | $ 10,733,442 | 5.3% |

**Tulare Local Health Care District**
**Statement of revenue and expenditures**
**For the month ended April 30, 2016**
unaudited

| | Current period | | | | | Year to date | | |
|---|---|---|---|---|---|---|---|---|
| This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | **Patient Revenue:** | | | | |
| $ 3,869,958 | $ 3,667,470 | $ 202,488 | 5.5% | Daily hospital services | $ 37,976,326 | $ 38,954,879 | $ (978,553) | -2.5% |
| 5,513,332 | 6,117,412 | (604,080) | -9.9% | Inpatient ancillary services | 60,181,342 | 55,687,876 | 4,493,466 | 8.1% |
| 12,324,699 | 14,600,100 | (2,275,401) | -15.6% | Outpatient ancillary services | 123,191,075 | 116,041,541 | 7,149,534 | 6.2% |
| 21,707,989 | 24,384,982 | (2,676,993) | -11.0% | **Gross patient revenue** | 221,348,743 | 210,684,296 | 10,664,447 | 5.1% |
| | | | | Deductions from revenue: | | | | |
| (16,355,336) | (18,151,027) | 1,795,691 | -9.9% | Contractual allowances | (161,898,703) | (153,238,284) | (8,660,419) | 5.7% |
| 1,392,800 | 605,254 | 787,546 | -130.1% | Supplemental funds | 12,596,658 | 8,825,501 | 3,771,157 | 42.7% |
| (345,557) | 98,115 | (443,672) | 452.2% | Charity allowances | (2,501,945) | (157,141) | (2,344,804) | 1492.2% |
| (294,317) | (447,067) | 152,750 | -34.2% | Provision for uncollectibles | (6,251,979) | (3,352,626) | (2,899,353) | 86.5% |
| (15,602,410) | (17,894,725) | 2,292,315 | -12.8% | **Total deductions from revenue** | (158,055,969) | (147,922,550) | (10,133,419) | 6.9% |
| | | | | | | | | |
| 6,105,579 | 6,490,257 | (384,678) | -5.9% | Net patient revenue | 63,292,774 | 62,761,746 | 531,028 | 0.8% |
| 235,625 | 18,275 | 217,350 | 1189.3% | Other operating revenue | 2,732,625 | 1,872,696 | 859,929 | 45.9% |
| | | | | | | | | |
| **6,341,204** | **6,508,532** | **(167,328)** | -2.6% | **Total operating revenue** | 66,025,399 | 64,634,442 | 1,390,957 | 2.2% |
| | | | | | | | | |
| | | | | Operating expenses: | | | | |
| - | 27,021 | (27,021) | -100.0% | Salaries & wages | 27,060 | 7,810,443 | (7,783,383) | -99.7% |
| (30,058) | 1,271 | (31,329) | -2464.9% | Employee benefits | (136,551) | 2,971,781 | (3,108,332) | -104.6% |
| 459,866 | 440,204 | 19,662 | 4.5% | Professional fees | 5,461,399 | 4,161,287 | 1,300,112 | 31.2% |
| 453,247 | 478,594 | (25,347) | -5.3% | Professional fees, physicians | 4,220,189 | 4,104,081 | 116,108 | 2.8% |
| 840,229 | 673,214 | 167,015 | 24.8% | Supplies | 8,093,610 | 8,250,993 | (157,383) | -1.9% |
| 844,162 | 3,364,336 | (2,520,174) | -74.9% | Purchased services | 8,876,508 | 23,433,438 | (14,556,930) | -62.1% |
| 2,616,499 | - | 2,616,499 | 100.0% | Purchased HCCA Labor | 27,596,129 | - | 27,596,129 | 100.0% |
| 52,300 | 20,758 | 31,542 | 152.0% | Repairs & maintenance | 210,195 | 271,229 | (61,034) | -22.5% |
| 127,038 | 156,524 | (29,486) | -18.8% | Utilities & phone | 1,292,601 | 1,659,214 | (366,613) | -22.1% |
| 66,124 | 60,126 | 5,998 | 10.0% | Building & equipment rental | 668,093 | 650,608 | 17,485 | 2.7% |
| 108,881 | 95,860 | 13,021 | 13.6% | Insurance | 680,187 | 834,454 | (154,267) | -18.5% |
| 326,134 | 340,108 | (13,974) | -4.1% | Depreciation & amortization | 3,432,627 | 3,518,890 | (86,263) | -2.5% |
| 82,038 | 117,316 | (35,278) | -30.1% | Other operating expenses | 928,968 | 939,135 | (10,167) | -1.1% |
| | | | | | | | | |
| 5,946,460 | 5,775,332 | 171,128 | 3.0% | **Total operating expenses** | 61,351,015 | 58,605,553 | 2,745,462 | 4.7% |
| | | | | | | | | |
| **394,744** | **733,200** | **(338,456)** | -46.2% | **Operating income** | 4,674,384 | 6,028,889 | (1,354,505) | -22.5% |
| | | | | | | | | |
| 146,356 | 132,000 | 14,356 | 10.9% | Tax revenues, general | 1,444,137 | 1,420,000 | 24,137 | 1.7% |
| 9,504 | 6,515 | 2,989 | 45.9% | Investment income | 115,586 | (28,641) | 144,227 | 503.6% |
| (67,000) | (64,864) | (2,136) | 3.3% | Interest expense | (651,150) | (669,241) | 18,091 | -2.7% |
| 24,357 | 1,100,772 | (1,076,415) | -97.8% | Grants & contributions | 386,579 | 1,485,822 | (1,099,243) | -74.0% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 113,217 | 1,174,423 | (1,061,206) | -90.4% | Total non-op revenue (expense) | 1,295,152 | 2,207,940 | (912,788) | -41.3% |
| | | | | | | | | |
| 507,961 | 1,907,623 | (1,399,662) | -73.4% | Excess of revenues over exps. | 5,969,536 | 8,236,829 | (2,267,293) | -27.5% |
| | | | | | | | | |
| 505,368 | 507,363 | (1,995) | -0.4% | District taxes for GO bond debt svc | 5,055,137 | 5,069,537 | (14,400) | -0.3% |
| - | - | - | | Intergovernmental transfers | - | - | - | |
| | | | | | | | | |
| $ 1,013,329 | $ 2,414,986 | $ (1,401,657) | -58.0% | **Increase in net assets** | $ 11,024,673 | $ 13,306,366 | $ (2,281,693) | -17.1% |

Exhibit H, Page 188

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
YTD April 2016

| RECEIPTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Patient Services** | | | |
| Third parties and private pay | 45,881,392 | 47,164,675 | (1,283,283) |
| Cost report settlements | (59,644) | 1,973,639 | (2,033,283) |
| ED professional fees | 2,947,492 | - | 2,947,492 |
| Capitation revenue | 89,859 | 94,526 | (4,667) |
| Total | 48,859,099 | 49,232,840 | (373,741) |
| **Other Cash Receipts** | | | |
| Property tax income | 1,449,298 | 1,408,430 | 40,868 |
| Interest income | 94,165 | 54,112 | 40,053 |
| Evolutions income | 1,643,368 | 1,810,237 | (166,869) |
| Rent income | 323,094 | 338,208 | (15,114) |
| Other operating income | 143,945 | (642,886) | 786,831 |
| Bond rebate (pass-thru) | - | - | - |
| Grants & contributions | 818,323 | 438,061 | 380,262 |
| Total | 4,472,193 | 3,406,162 | 1,066,031 |
| **Supplemental Funding** | | | |
| SB855 DSH | 1,959,013 | 2,544,804 | (585,791) |
| AB113 NDPH | (2,208,875) | 1,392,339 | (3,601,214) |
| SB1255 NDPHSF | | | |
| QAF | 734,930 | - | 734,930 |
| MCP RATE RANGE | 3,079,709 | 2,582,506 | 497,203 |
| AB915 | - | - | - |
| Total | 3,564,777 | 6,519,649 | (2,954,872) |

| DISBURSEMENTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Operating Expenses** | | | |
| Salaries and wages | 27,021 | 8,408,417 | (8,381,396) |
| Benefits | 159,702 | 6,131,342 | (5,971,640) |
| Physician fees | 4,508,611 | 3,884,283 | 624,328 |
| Nurse registry | 571,423 | 354,967 | 216,456 |
| Professional fees | 5,575,115 | 9,537,491 | (3,962,376) |
| Supplies | 8,356,511 | 8,436,986 | (80,475) |
| Purchased services | 10,529,272 | 16,174,544 | (5,645,272) |
| Purchased HCCA Labor | 28,029,993 | 13,765,547 | 14,264,446 |
| Utilities | 1,284,653 | 1,537,695 | (253,042) |
| Insurance | 876,075 | 704,016 | 172,059 |
| Interest expense | 26,904 | 37,420 | (10,516) |
| Other direct expenses | 1,680,473 | 1,475,473 | 205,000 |
| Total | 61,625,753 | 70,448,181 | (8,822,427) |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | (206,790) | (30,000) | (176,790) |
| Accounts payable | 120,834 | (17,943,448) | 18,064,282 |
| Payroll liabilities | 7,661 | (613,985) | 621,646 |
| Total | (78,295) | (18,587,433) | 18,509,137 |
| **Capital Related Financing** | | | |
| Construction in Progress | (938,369) | 4,588,126 | (5,526,495) |
| Capital lease costs | 2,756,636 | 1,147,637 | 1,608,999 |
| Cost of Issuance | (1,517,065) | (1,307,468) | (209,597) |
| GO bond costs | - | 1,200 | (1,200) |
| Revenue bond costs | 1,061,746 | 1,152,683 | (90,937) |
| Land & buildings | 78,748 | - | 78,748 |
| Movable equipment | 291,280 | 283,188 | 8,092 |
| Total | 1,732,975 | 5,865,366 | (4,132,391) |
| **Total Disbursements** | | | |
| | $ 63,280,433 | $ 57,726,114 | $ 5,554,319 |

| Total Cash Receipts | $ 56,896,069 | $ 59,158,651 | $ (2,262,582) |
|---|---|---|---|

| Change in Cash & Cash Equivalents | $ (6,384,363.67) | $ 1,432,537 | $ (7,816,901) |
|---|---|---|---|

| Cash and Cash Equivalents - Ending Balances | | |
|---|---|---|
| BOS concentration | | 1,758,473 |
| BOS-ER pro | | 79,391 |
| USB lockbox | | |
| UB health claims checking | | |
| Petty cash | | 2,651 |
| CalTrust | | 9,888,874 |
| Total | - | $ 11,729,389 |

## Tulare Regional Medical Center
### Financial Statistics Summary
#### April 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,151 | 1,106 | 45 | 4% | 12,623 | 13,066 | (443) | -3% | 12,348 | 275 | 2% |
| Discharges | 227 | 280 | (53) | -19% | 2,884 | 3,244 | (360) | -11% | 3,148 | (264) | -8% |
| Average Length of Stay | 5.07 | 3.95 | 1.12 | 28% | 4.38 | 4.03 | 0.35 | 9% | 3.92 | 0.45 | 12% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 89 | 94 | (5) | -5% | 908 | 977 | (69) | -7% | 948 | (40) | -4% |
| Medicare MC | 9 | 21 | (12) | -57% | 112 | 138 | (26) | -19% | 132 | (20) | -15% |
| Medi-Cal | 16 | 32 | (16) | -49% | 360 | 511 | (151) | -30% | 496 | (136) | -27% |
| Medi-Cal MC | 82 | 82 | (0) | -1% | 1,070 | 1,133 | (63) | -6% | 1,105 | (35) | -3% |
| HMO/PPO | 24 | 42 | (18) | -43% | 350 | 397 | (47) | -12% | 383 | (33) | -9% |
| Self-Pay | 1 | 5 | (4) | -79% | 41 | 29 | 12 | 40% | 29 | 12 | 41% |
| Other | 6 | 4 | 2 | 56% | 43 | 57 | (14) | -25% | 55 | (12) | -22% |
| | 227 | 280 | (53) | -19% | 2,884 | 3,244 | (360) | -11% | 3,148 | (264) | -8% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.3286 | 1.3257 | 0.0029 | 0% | 1.3095 | 1.3711 | (0.0617) | -4% | 1.3711 | (0.0617) | -4% |
| Medi-Cal | 1.0169 | 0.8952 | 0.1217 | 14% | 0.9537 | 0.8485 | 0.1052 | 12% | 0.8485 | 0.1052 | 12% |
| Overall | 1.1461 | 1.0450 | 0.1011 | 10% | 1.0434 | 1.0091 | 0.0343 | 3% | 1.0091 | 0.0343 | 3% |
| **Newborn Deliveries** | 37 | 89 | (52) | -59% | 668 | 952 | (284) | -30% | 850 | (182) | -21% |
| **Observation** | | | | | | | | | | | |
| Patients | 89 | 99 | (10) | -10% | 872 | 1,210 | (338) | -28% | 1,359 | (487) | -36% |
| Hours | 2,326 | 2,328 | (2) | 0% | 22,971 | 28,392 | (5,421) | -19% | 34,245 | (11,274) | -33% |
| Equivalent days | 97 | 99 | (2) | -2% | 956 | 1,210 | (254) | -21% | 1,251 | (295) | -24% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 40 | 65 | (25) | -38% | 518 | 719 | (201) | -28% | 659 | (141) | -21% |
| Outpatient Cases | 156 | 154 | 2 | 1% | 1,527 | 1,702 | (175) | -10% | 1,636 | (109) | -7% |
| Total surgeries | 196 | 219 | (23) | -11% | 2,045 | 2,421 | (376) | -16% | 2,295 | (250) | -11% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,734 | 2,875 | (141) | -5% | 27,434 | 30,640 | (3,206) | -10% | 29,549 | (2,115) | -7% |
| Admits | 157 | 181 | (24) | -13% | 1,675 | 1,924 | (249) | -13% | 1,833 | (158) | -9% |
| **Ancillary Services** | | | | | | | | | | | |

Tulare Regional Medical Center
Financial Statistics Summary
April 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 539 | 683 | (144) | -21% | 6,745 | 6,881 | (136) | -2% | 6,613 | 132 | 2% |
| Lab Tests | 9,120 | 9,483 | (363) | -4% | 101,732 | 95,800 | 5,932 | 6% | 93,359 | 8,373 | 9% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 36 | 168 | (132) | -79% | 1,004 | 1,580 | (576) | -36% | 1,556 | (552) | -35% |
| Lab Tests | 16,022 | 16,348 | (326) | -2% | 161,087 | 165,161 | (4,074) | -2% | 161,101 | (14) | 0% |
| Diag. radiology procedures | 2,395 | 2,378 | 17 | 1% | 23,107 | 23,629 | (522) | -2% | 23,262 | (155) | -1% |
| Nuclear Medicine procedures | 22 | 26 | (4) | -15% | 207 | 326 | (119) | -37% | 270 | (63) | -23% |
| MRI procedures | 84 | 148 | (64) | -43% | 985 | 1,233 | (248) | -20% | 1,126 | (141) | -13% |
| Ultrasound procedures | 594 | 583 | 11 | 2% | 6,115 | 5,950 | 165 | 3% | 5,729 | 386 | 7% |
| CT procedures | 416 | 431 | (15) | -3% | 4,327 | 4,322 | 5 | 0% | 4,169 | 158 | 4% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,411 | 1,318 | 93 | 7% | 13,734 | 12,593 | 1,141 | 9% | 10,888 | 2,846 | 26% |
| Specialty Care Visits | 330 | 606 | (276) | -46% | 4,077 | 6,553 | (2,476) | -38% | 5,640 | (1,563) | -28% |
| **Home Health** | | | | | | | | | | | |
| Visits | 183 | 301 | (118) | -39% | 2,231 | 2,758 | (527) | -19% | 2,646 | (415) | -16% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 400 | 379 | 21 | 5% | 397 | 379 | 18 | 5% | 397 | (0) | 0% |
| Productive FTE's | 366 | 347 | 19 | 5% | 355 | 347 | 8 | 2% | 332 | 22 | 7% |
| Paid FTE's/AOB | 4.50 | 4.57 | -0.06 | -1% | 4.26 | 4.02 | 0.24 | 6% | 4.41 | (0.16) | -4% |
| Worked FTE's/AOB | 4.12 | 4.18 | -0.06 | -1% | 3.80 | 3.72 | 0.08 | 2% | 3.56 | 0.24 | 7% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 12,078 | 10,492 | 1,586 | 15% | 10,290 | 9,743 | 547 | 6% | 9,245 | 1,044 | 11% |
| Cost/Adjusted Discharge | 11,327 | 10,099 | 1,227 | 12% | 9,564 | 8,911 | 653 | 7% | 8,384 | 1,180 | 14% |
| Net Operating Gain/(Loss) $ | 394,744 | 247,892 | 146,852 | 59% | 4,674,386 | 6,016,596 | (1,342,210) | -22% | 6,028,882 | (1,354,496) | -22% |
| Net Operating Gain/(Loss) % | 6.2% | 3.7% | 2.5% | 66% | 7.1% | 8.7% | -1.6% | -18% | 9.3% | -2.2% | -24% |

### Tulare Regional Medical Center
Financial Statistics Summary
May 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,089 | 1,142 | (53) | -5% | 13,712 | 14,208 | (496) | -3% | 13,532 | 180 | 1% |
| Discharges | 243 | 288 | (45) | -16% | 3,127 | 3,532 | (405) | -11% | 3,450 | (323) | -9% |
| Average Length of Stay | 4.48 | 3.97 | 0.52 | 13% | 4.39 | 4.02 | 0.36 | 9% | 3.92 | 0.46 | 12% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 75 | 94 | (19) | -20% | 983 | 1,072 | (89) | -8% | 1,042 | (59) | -6% |
| Medicare MC | 16 | 16 | 0 | 2% | 128 | 154 | (26) | -17% | 149 | (21) | -14% |
| Medi-Cal | 28 | 35 | (7) | -21% | 388 | 546 | (158) | -29% | 537 | (149) | -28% |
| Medi-Cal MC | 85 | 98 | (13) | -13% | 1,155 | 1,231 | (76) | -6% | 1,207 | (52) | -4% |
| HMO/PPO | 31 | 34 | (3) | -10% | 381 | 431 | (50) | -12% | 422 | (41) | -10% |
| Self-Pay | 3 | 5 | (2) | -39% | 44 | 34 | 10 | 29% | 34 | 10 | 29% |
| Other | 5 | 6 | (1) | -15% | 48 | 63 | (15) | -24% | 59 | (11) | -19% |
| | 243 | 288 | (45) | -16% | 3,127 | 3,532 | (405) | -11% | 3,450 | (323) | -9% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.3948 | 1.3010 | 0.0938 | 7% | 1.3172 | 1.3648 | (0.0476) | -3% | 1.3648 | (0.0476) | -3% |
| Medi-Cal | 0.9547 | 0.8205 | 0.1342 | 16% | 0.9538 | 0.8460 | 0.1078 | 13% | 0.8460 | 0.1078 | 13% |
| Overall | 1.0852 | 0.9824 | 0.1028 | 10% | 1.0472 | 1.0067 | 0.0405 | 4% | 1.0067 | 0.0405 | 4% |
| **Newborn Deliveries** | 40 | 97 | (57) | -59% | 708 | 1,049 | (341) | -33% | 917 | (209) | -23% |
| **Observation** | | | | | | | | | | | |
| Patients | 55 | 106 | (51) | -48% | 927 | 1,316 | (389) | -30% | 1,450 | (523) | -36% |
| Hours | 1,931 | 2,496 | (565) | -23% | 24,902 | 30,888 | (5,986) | -19% | 38,073 | (13,171) | -35% |
| Equivalent days | 81 | 106 | (25) | -24% | 1,037 | 1,316 | (279) | -21% | 1,347 | (310) | -23% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 47 | 70 | (23) | -33% | 565 | 789 | (224) | -28% | 690 | (125) | -18% |
| Outpatient Cases | 106 | 166 | (60) | -36% | 1,633 | 1,868 | (235) | -13% | 1,797 | (164) | -9% |
| Total surgeries | 153 | 236 | (83) | -35% | 2,198 | 2,657 | (459) | -17% | 2,487 | (289) | -12% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,703 | 3,049 | (346) | -11% | 30,137 | 33,689 | (3,552) | -11% | 32,680 | (2,543) | -8% |
| Admits | 154 | 191 | (37) | -19% | 1,829 | 2,115 | (286) | -14% | 2,011 | (182) | -9% |

### Tulare Regio___ Medical Center
Financial Statistics Summary
May 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 590 | 679 | (89) | -13% | 7,335 | 7,560 | (225) | -3% | 7,270 | 65 | 1% |
| Lab Tests | 8,902 | 9,685 | (783) | -8% | 110,634 | 105,485 | 5,149 | 5% | 103,176 | 7,458 | 7% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 109 | 142 | (33) | -23% | 1,113 | 1,721 | (608) | -35% | 1,697 | (584) | -34% |
| Lab Tests | 16,550 | 16,697 | (147) | -1% | 177,637 | 181,858 | (4,221) | -2% | 177,333 | 304 | 0% |
| Diag. radiology procedures | 2,279 | 2,343 | (64) | -3% | 25,386 | 25,972 | (586) | -2% | 25,572 | (186) | -1% |
| Nuclear Medicine procedures | 21 | 27 | (6) | -22% | 228 | 353 | (125) | -35% | 283 | (55) | -19% |
| MRI procedures | 88 | 127 | (39) | -31% | 1,073 | 1,360 | (287) | -21% | 1,219 | (146) | -12% |
| Ultrasound procedures | 601 | 593 | 8 | 1% | 6,716 | 6,543 | 173 | 3% | 6,269 | 447 | 7% |
| CT procedures | 435 | 428 | 7 | 2% | 4,762 | 4,750 | 12 | 0% | 4,598 | 164 | 4% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,441 | 1,320 | 121 | 9% | 15,175 | 13,913 | 1,262 | 9% | 12,036 | 3,139 | 26% |
| Specialty Care Visits | 273 | 594 | (321) | -54% | 4,350 | 7,147 | (2,797) | -39% | 6,157 | (1,807) | -29% |
| **Home Health** | | | | | | | | | | | |
| Visits | 174 | 300 | (126) | -42% | 2,405 | 3,058 | (653) | -21% | 2,876 | (471) | -16% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 405 | 379 | 26 | 7% | 398 | 379 | 19 | 5% | 396 | 2 | 1% |
| Productive FTE's | 369 | 347 | 22 | 6% | 356 | 347 | 9 | 3% | 334 | 22 | 7% |
| Paid FTE's/AOB | 4.72 | 4.54 | 0.18 | 4% | 4.30 | 4.06 | 0.24 | 6% | 4.39 | (0.10) | -2% |
| Worked FTE's/AOB | 4.31 | 4.16 | 0.15 | 4% | 3.84 | 3.75 | 0.10 | 3% | 3.61 | 0.24 | 7% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 10,844 | 10,368 | 476 | 5% | 10,340 | 9,800 | 541 | 6% | 9,342 | 998 | 11% |
| Cost/Adjusted Discharge | 10,272 | 9,482 | 790 | 8% | 9,629 | 8,963 | 665 | 7% | 8,464 | 1,164 | 14% |
| Net Operating Gain/(Loss) $ | 339,070 | 578,264 | (239,194) | -41% | 5,013,456 | 6,594,860 | (1,581,404) | -24% | 6,893,402 | (1,879,946) | -27% |
| Net Operating Gain/(Loss) % | 5.3% | 8.5% | -3.3% | -38% | 6.9% | 8.7% | -1.7% | -20% | 9.6% | -2.7% | -28% |

**Tulare Local Health Care District**
**Balance sheet for the period ended May 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $ 12,937,694 | $ 9,185,469 | $ 3,752,225 | 40.8% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,316,310 | 3,315,136 | 76.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 50,532,130 | 50,007,497 | 524,633 | 1.0% |
| Contractual allowances | (35,484,342) | (36,174,818) | 690,476 | -1.9% |
| Provision for bad debts & charity | (3,318,608) | (2,373,346) | (945,262) | 39.8% |
| Net pt accounts receivable | 11,729,180 | 11,459,333 | 269,847 | 2.4% |
| **Other receiv. & phys. advances** | | | | |
| Tax revenue receivable | 37,212 | 468,268 | (431,056) | -92.1% |
| Misc receivables | 14,043,153 | 12,207,410 | 1,835,743 | 15.0% |
| Physician advances | 264,234 | 4,927 | 259,307 | 5263.0% |
| Total other receivables | 14,344,599 | 12,680,605 | 1,663,994 | 13.1% |
| Inventories | 1,176,973 | 1,257,932 | (80,959) | -6.4% |
| Prepaid expenses & deposits | 862,311 | 652,956 | 209,355 | 32.1% |
| Total current assets | 48,682,203 | 39,552,605 | 9,129,598 | 23.1% |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | 24 | (24) | -100.0% |
| Restricted trust funds, other | 2,626,654 | 8,598,178 | (5,971,524) | -69.5% |
| Total limited use assets | 2,626,654 | 8,598,202 | (5,971,548) | -69.5% |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,585,320 | 43,402,724 | 1,182,596 | 2.7% |
| Leasehold improvements | 221,774 | 28,797 | 192,977 | 670.1% |
| Major movable equipment | 35,887,692 | 32,143,521 | 3,744,171 | 11.6% |
| Construction in progress | 140,404,157 | 134,721,766 | 5,682,391 | 4.2% |
| Gross capital assets | 224,400,814 | 213,598,679 | 10,802,135 | 5.1% |
| Accumulated depreciation | (62,923,632) | (57,642,977) | (5,280,655) | 9.2% |
| Net capital assets | 161,477,182 | 155,955,702 | 5,521,480 | 3.5% |
| Bond issuance costs & other assets | 909,085 | 979,911 | (70,826) | -7.2% |
| Intercompany receivable | 53,715 | - | 53,715 | 100.0% |
| **TOTAL ASSETS** | $ 213,748,839 | $ 205,086,420 | $ 8,662,419 | 4.2% |

**Tulare Local Health Care District**
**Balance sheet for the period ended May 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 2,094,586 | $ 790,491 | $ 1,304,095 | 165.0% |
| Accounts payable | 11,876,729 | 12,291,190 | (414,461) | -3.4% |
| Other accrued liabilities | 2,195,585 | 2,708,490 | (512,905) | -18.9% |
| Accrued payroll & related liabilities | (739,319) | 592,611 | (1,331,930) | -224.8% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (839,034) | 1,531,447 | (2,370,481) | -154.8% |
| Self insurance program accrual | (365,457) | 1,251,843 | (1,617,300) | -129.2% |
| Total current liabilities | 14,223,090 | 19,166,072 | (4,942,982) | -25.8% |
| Long-term liabilities: | | | | |
| Deferred revenue | 8,600,107 | 9,372,860 | (772,753) | -8.2% |
| Debt borrowings, net of curr maturities | 102,702,290 | 103,762,438 | (1,060,148) | -1.0% |
| **TOTAL LIABILITIES** | **125,525,487** | **132,301,370** | **(6,775,883)** | **-5.1%** |
| Net assets: | | | | |
| Net investment in capital assets | 45,860,183 | 40,507,251 | 5,352,932 | 13.2% |
| Restricted by bond indenture-debt svc | 16,904,591 | 19,560,980 | (2,656,389) | -13.6% |
| Unrestricted | 13,439,983 | (95,429) | 13,535,412 | 14183.8% |
| Net income, corporate | 12,018,598 | 14,775,683 | (2,757,085) | -18.7% |
| Total net assets | 88,223,355 | 74,748,485 | 13,474,870 | 18.0% |
| Intercompany payable | - | (1,963,433) | 1,963,433 | -100.0% |
| **TOTAL LIABILITIES & NET ASSETS** | $ **213,748,842** | $ **205,086,422** | $ **8,662,420** | **4.2%** |

**Tulare Local Health Care District**
**Statement of revenue and expenditures**
**For the month ended May 31, 2016**
unaudited

| | Current period | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | | Patient Revenue: | | | | |
| $ 3,204,805 | $ 3,669,825 | $ (465,020) | -12.7% | Daily hospital services | $ 41,181,131 | $ 42,624,704 | $ (1,443,573) | -3.4% |
| 5,168,927 | 5,454,532 | (285,605) | -5.2% | Inpatient ancillary services | 65,350,269 | 61,142,408 | 4,207,861 | 6.9% |
| 12,063,631 | 12,428,836 | (365,205) | -2.9% | Outpatient ancillary services | 135,254,707 | 128,470,377 | 6,784,330 | 5.3% |
| 20,437,363 | 21,553,193 | (1,115,830) | -5.2% | Gross patient revenue | 241,786,107 | 232,237,489 | 9,548,618 | 4.1% |
| | | | | Deductions from revenue: | | | | |
| (14,122,902) | (15,700,955) | 1,578,053 | -10.1% | Contractual allowances | (176,021,604) | (188,939,239) | (7,082,365) | 4.2% |
| 1,165,199 | 1,735,594 | (570,395) | 32.9% | Supplemental funds | 13,761,857 | 10,561,095 | 3,200,762 | 30.3% |
| (291,623) | (7,378) | (284,245) | 3852.6% | Charity allowances | (2,793,568) | (164,519) | (2,629,049) | 1598.0% |
| (989,414) | (227,579) | (761,835) | 334.8% | Provision for uncollectibles | (7,241,392) | (3,580,205) | (3,661,187) | 102.3% |
| (14,238,740) | (14,200,318) | (38,422) | 0.3% | Total deductions from revenue | (172,294,707) | (162,122,868) | (10,171,839) | 6.3% |
| | | | | | | | | |
| 6,198,623 | 7,352,875 | (1,154,252) | -15.7% | Net patient revenue | 69,491,400 | 70,114,621 | (623,221) | -0.9% |
| 231,727 | 118,743 | 112,984 | 95.2% | Other operating revenue | 2,964,352 | 1,991,439 | 972,913 | 48.9% |
| | | | | | | | | |
| 6,430,350 | 7,471,618 | (1,041,268) | -13.9% | Total operating revenue | 72,455,752 | 72,106,060 | 349,692 | 0.5% |
| | | | | | | | | |
| | | | | Operating expenses: | | | | |
| - | 27,021 | (27,021) | -100.0% | Salaries & wages | 27,060 | 7,837,464 | (7,810,404) | -99.7% |
| - | 52 | (52) | -100.0% | Employee benefits | (136,551) | 2,971,833 | (3,108,384) | -104.6% |
| 607,589 | 547,229 | 60,360 | 11.0% | Professional fees | 6,068,987 | 4,708,516 | 1,360,471 | 28.9% |
| 486,203 | 493,752 | (7,549) | -1.5% | Professional fees, physicians | 4,706,392 | 4,597,813 | 108,579 | 2.4% |
| 740,165 | 845,953 | (105,788) | -12.5% | Supplies | 8,833,775 | 9,096,945 | (263,170) | -2.9% |
| 879,003 | 1,486,892 | (607,889) | -40.9% | Purchased services | 9,755,512 | 10,154,628 | (399,116) | -3.9% |
| 2,674,073 | 2,580,217 | 93,856 | 3.6% | Purchased HCCA Labor | 30,270,202 | 17,345,919 | 12,924,283 | 74.5% |
| 41,172 | 41,077 | 95 | 0.2% | Repairs & maintenance | 251,368 | 312,306 | (60,938) | -19.5% |
| 115,068 | 18,945 | 96,123 | 507.4% | Utilities & phone | 1,407,668 | 1,678,159 | (270,491) | -16.1% |
| 63,890 | 65,430 | (1,540) | -2.4% | Building & equipment rental | 731,983 | 716,038 | 15,945 | 2.2% |
| 66,024 | 55,405 | 10,619 | 19.2% | Insurance | 746,211 | 889,859 | (143,648) | -16.1% |
| 324,480 | 342,134 | (17,654) | -5.2% | Depreciation & amortization | 3,757,107 | 3,861,024 | (103,917) | -2.7% |
| 93,613 | 103,011 | (9,398) | -9.1% | Other operating expenses | 1,022,581 | 1,042,146 | (19,565) | -1.9% |
| | | | | | | | | |
| 6,091,280 | 6,607,118 | (515,838) | -7.8% | Total operating expenses | 67,442,295 | 65,212,650 | 2,229,645 | 3.4% |
| | | | | | | | | |
| 339,070 | 864,500 | (525,430) | -60.8% | Operating income | 5,013,457 | 6,893,410 | (1,879,953) | -27.3% |
| | | | | | | | | |
| 174,239 | 132,000 | 42,239 | 32.0% | Tax revenues, general | 1,618,376 | 1,552,000 | 66,376 | 4.3% |
| 19,080 | 1,977 | 17,103 | 865.1% | Investment income | 134,666 | (26,664) | 161,330 | 605.0% |
| (66,815) | (64,805) | (2,010) | 3.1% | Interest expense | (717,965) | (734,047) | 16,082 | -2.2% |
| 22,982 | 28,264 | (5,282) | -18.7% | Grants & contributions | 409,561 | 1,514,086 | (1,104,525) | -72.9% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 149,486 | 97,436 | 52,050 | 53.4% | Total non-op revenue (expense) | 1,444,638 | 2,305,375 | (860,737) | -37.3% |
| | | | | | | | | |
| 488,556 | 961,936 | (473,380) | -49.2% | Excess of revenues over exps. | 6,458,095 | 9,198,785 | (2,740,690) | -29.8% |
| | | | | | | | | |
| 505,368 | 507,363 | (1,995) | -0.4% | District taxes for GO bond debt svc | 5,560,506 | 5,576,900 | (16,394) | -0.3% |
| - | - | - | | Intergovernmental transfers | - | - | - | |
| $ 993,924 | $ 1,469,299 | $ (475,375) | -32.4% | Increase in net assets | $ 12,018,601 | $ 14,775,685 | $ (2,757,084) | -18.7% |

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
**YTD May 2016**

| RECEIPTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Patient Services** | | | |
| Third parties and private pay | 51,139,257 | 51,608,863 | (469,606) |
| Cost report settlements | (59,644) | 1,973,639 | (2,033,283) |
| ED professional fees | 3,169,904 | 114,168 | 3,055,736 |
| Capitation revenue | 107,435 | 94,628 | 12,807 |
| Total | 54,356,952 | 53,791,298 | 565,654 |
| **Other Cash Receipts** | | | |
| Property tax income | 1,662,456 | 1,587,501 | 74,955 |
| Interest income | 99,575 | 55,507 | 44,068 |
| Evolutions income | 1,814,181 | 1,987,963 | (173,782) |
| Rent income | 332,878 | 376,257 | (43,379) |
| Other operating income | 145,090 | (584,061) | 729,151 |
| Bond rebate (pass-thru) | 1,571,210 | - | 1,571,210 |
| Grants & contributions | 818,323 | 438,061 | 380,262 |
| Total | 6,443,713 | 3,861,228 | 2,582,485 |
| **Supplemental Funding** | | | |
| SB855 DSH | 2,459,998 | 2,544,804 | (84,806) |
| AB113 NDPH | (2,208,875) | (1,515,939) | (692,936) |
| SB1255 NDPHSF | 1,050,000 | 1,050,000 | |
| QAF | 815,009 | - | 815,009 |
| MCP RATE RANGE | 3,400,026 | 2,603,646 | 796,380 |
| AB915 | - | - | - |
| Total | 5,516,158 | 4,682,511 | 833,647 |

| **Total Cash Receipts** | $ 66,316,823 | $ 62,335,037 | $ 3,981,786 |

| **Cash and Cash Equivalents - Ending Balances** | | |
|---|---|---|
| BOS concentration | | 2,822,881 |
| BOS-ER pro | | 219,201 |
| USB lockbox | | |
| UB health claims checking | | |
| Petty cash | | 2,651 |
| CalTrust | | 9,892,960 |
| Total | - | $ 12,937,693 |

| DISBURSEMENTS | Actual | Prior year | Variance |
|---|---|---|---|
| **Operating Expenses** | | | |
| Salaries and wages | 27,021 | 8,435,438 | (8,408,417) |
| Benefits | 159,702 | 6,546,483 | (6,386,781) |
| Physician fees | 4,990,208 | 4,477,351 | 512,857 |
| Nurse registry | 626,422 | 382,570 | 243,852 |
| Professional fees | 6,340,326 | 10,053,543 | (3,713,217) |
| Supplies | 9,065,548 | 9,290,015 | (224,467) |
| Purchased services | 11,433,758 | 14,864,152 | (3,430,393) |
| Purchased HCCA Labor | 30,594,824 | 16,345,764 | 14,249,060 |
| Utilities | 1,473,174 | 1,637,687 | (164,513) |
| Insurance | 922,338 | 740,819 | 181,519 |
| Interest expense | 31,295 | 39,801 | (8,506) |
| Other direct expenses | 1,865,591 | 1,644,553 | 221,038 |
| Total | 67,530,206 | 74,458,175 | (6,927,969) |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | (557,219) | (35,000) | (522,219) |
| Accounts payable | 564,778 | (15,805,728) | 16,370,506 |
| Payroll liabilities | 7,661 | (600,832) | 608,493 |
| Total | 15,219 | (16,441,560) | 16,456,780 |
| **Capital Related Financing** | | | |
| Construction in Progress | (551,120) | 4,036,401 | (4,587,521) |
| Capital lease costs | 2,902,405 | 1,265,647 | 1,636,758 |
| Cost of Issuance | 54,183 | (1,307,468) | 1,361,651 |
| GO bond costs | - | 1,900 | (1,900) |
| Revenue bond costs | 1,167,920 | 1,256,178 | (88,258) |
| Land & buildings | 78,748 | - | 78,748 |
| Movable equipment | 295,320 | 319,221 | (23,901) |
| Total | 3,947,456 | 5,571,879 | (1,624,423) |
| **Total Disbursements** | | | |
| | $ 71,492,882 | $ 63,588,494 | $ 7,904,388 |

| **Change in Cash & Cash Equivalents** | $ (5,176,058.77) | $ (1,253,457) | $ (3,922,602) |

Exhibit H, Page 197

**Tulare Local Health Care District**
**Balance sheet for the period ended June 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 11,827,593 | $ 17,951,535 | $ (6,123,942) | -34.1% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 4,401,087 | 3,230,359 | 73.4% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,326,303 | 48,885,866 | 2,440,437 | 5.0% |
| Contractual allowances | (36,642,863) | (35,716,687) | (926,176) | 2.6% |
| Provision for bad debts & charity | (3,163,634) | (2,502,730) | (660,904) | 26.4% |
| Net pt accounts receivable | 11,519,806 | 10,666,449 | 853,357 | 8.0% |
| | | | | |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 996,979 | 99,112 | 897,867 | 905.9% |
| Misc receivables | 15,418,626 | 6,156,083 | 9,262,543 | 150.5% |
| Physician advances | 264,476 | 6,750 | 257,726 | 3818.2% |
| Total other receivables | 16,680,081 | 6,261,945 | 10,418,136 | 166.4% |
| | | | | |
| Inventories | 1,309,151 | 1,238,000 | 71,151 | 5.7% |
| Prepaid expenses & deposits | 799,487 | 635,589 | 163,898 | 25.8% |
| | | | | |
| Total current assets | 49,767,564 | 41,154,605 | 8,612,959 | 20.9% |
| | | | | |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 3,123,429 | 8,676,189 | (5,552,760) | -64.0% |
| Total limited use assets | 3,123,429 | 8,676,189 | (5,552,760) | -64.0% |
| | | | | |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,849,284 | 43,402,724 | 1,446,560 | 3.3% |
| Leasehold improvements | 607,390 | 28,797 | 578,593 | 2009.2% |
| Major movable equipment | 35,913,908 | 32,146,731 | 3,767,177 | 11.7% |
| Construction in progress | 140,610,616 | 133,571,802 | 7,038,814 | 5.3% |
| Gross capital assets | 225,283,069 | 212,451,925 | 12,831,144 | 6.0% |
| Accumulated depreciation | (63,303,866) | (57,970,454) | (5,333,412) | 9.2% |
| Net capital assets | 161,979,203 | 154,481,471 | 7,497,732 | 4.9% |
| | | | | |
| Bond issuance costs & other assets | 896,468 | 966,442 | (69,974) | -7.2% |
| Intercompany receivable | 455,133 | - | 455,133 | 100.0% |
| | | | | |
| **TOTAL ASSETS** | $ 216,221,797 | $ 205,278,707 | $ 10,943,090 | 5.3% |

**Tulare Local Health Care District**
**Balance sheet for the period ended June 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $      1,948,492 | $      2,246,422 | $       (297,930) | -13.3% |
| Accounts payable | 12,415,247 | 11,664,542 | 750,705 | 6.4% |
| Other accrued liabilities | 1,547,294 | 2,385,348 | (838,054) | -35.1% |
| Accrued payroll & related liabilities | (736,946) | 630,024 | (1,366,970) | -217.0% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (316,808) | 1,152,627 | (1,469,435) | -127.5% |
| Self insurance program accrual | (365,457) | 926,165 | (1,291,622) | -139.5% |
| Total current liabilities | 14,491,822 | 19,005,128 | (4,513,306) | -23.7% |
| Long-term liabilities: | | | | |
| Deferred revenue | 8,485,268 | 9,273,649 | (788,381) | -8.5% |
| Debt borrowings, net of curr maturities | 103,256,959 | 102,383,457 | 873,502 | 0.9% |
| **TOTAL LIABILITIES** | **126,234,049** | **130,662,234** | **(4,428,185)** | **-3.4%** |
| Net assets: | | | | |
| Net investment in capital assets | 45,953,629 | 38,956,046 | 6,997,583 | 18.0% |
| Restricted by bond indenture-debt svc | 17,401,367 | 19,723,768 | (2,322,401) | -11.8% |
| Unrestricted | 12,849,762 | 1,292,987 | 11,556,775 | 893.8% |
| Net income, corporate | 13,381,572 | 16,613,198 | (3,231,626) | -19.5% |
| Total net assets | 89,586,330 | 76,585,999 | 13,000,331 | 17.0% |
| Intercompany payable | 401,418 | (1,969,525) | 2,370,943 | 120.4% |
| **TOTAL LIABILITIES & NET ASSETS** | $     216,221,797 | $     205,278,708 | $      10,943,089 | 5.3% |

**Tulare Local Health Care District**
**Statement of revenue and expenditures**
**For the month ended June 30, 2016**
unaudited

| | Current period | | | | | Year to date | | |
|---|---|---|---|---|---|---|---|---|
| This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | Patient Revenue: | | | | |
| 3,211,346 | 3,670,149 | (458,803) | -12.5% | Daily hospital services | 44,392,477 | 46,294,853 | (1,902,376) | -4.1% |
| 5,763,719 | 6,020,220 | (256,501) | -4.3% | Inpatient ancillary services | 71,113,988 | 67,162,628 | 3,951,360 | 5.9% |
| 12,556,775 | 11,486,080 | 1,070,695 | 9.3% | Outpatient ancillary services | 147,811,481 | 139,956,457 | 7,855,024 | 5.6% |
| 21,531,840 | 21,176,440 | 355,391 | 1.7% | Gross patient revenue | 263,317,946 | 253,413,938 | 9,904,008 | 3.9% |
| | | | | Deductions from revenue: | | | | |
| (16,698,982) | (15,744,164) | (954,818) | 6.1% | Contractual allowances | (192,720,586) | (184,683,404) | (8,037,182) | 4.4% |
| 1,859,171 | 772,751 | 1,086,420 | -140.6% | Supplemental funds | 15,621,028 | 11,333,846 | 4,287,182 | 37.8% |
| (524,354) | (58,490) | (465,864) | 796.5% | Charity allowances | (3,317,922) | (223,009) | (3,094,913) | 1387.8% |
| (300,388) | (161,859) | (138,529) | 85.6% | Provision for uncollectibles | (7,541,780) | (3,742,063) | (3,799,717) | 101.5% |
| (15,664,553) | (15,191,762) | (472,791) | 3.1% | Total deductions from revenue | (187,959,260) | (177,314,630) | (10,644,630) | 6.0% |
| 5,867,287 | 5,984,687 | (117,400) | -2.0% | Net patient revenue | 75,358,686 | 76,099,308 | (740,622) | -1.0% |
| 1,117,861 | 212,032 | 905,829 | 427.2% | Other operating revenue | 4,082,213 | 2,203,471 | 1,878,742 | 85.3% |
| 6,985,148 | 6,196,719 | 788,429 | 12.7% | Total operating revenue | 79,440,899 | 78,302,779 | 1,138,120 | 1.5% |
| | | | | Operating expenses: | | | | |
| 36 | 12,643 | (12,607) | -99.7% | Salaries & wages | 27,095 | 7,850,107 | (7,823,012) | -99.7% |
| (1,695) | (116,624) | 114,929 | -98.5% | Employee benefits | (138,246) | 2,855,209 | (2,993,455) | -104.8% |
| 525,133 | 620,824 | (95,691) | -15.4% | Professional fees | 6,594,120 | 5,329,340 | 1,264,780 | 23.7% |
| 476,066 | 495,498 | (19,432) | -3.9% | Professional fees, physicians | 5,182,458 | 5,093,311 | 89,147 | 1.8% |
| 953,099 | 843,137 | 109,962 | 13.0% | Supplies | 9,786,874 | 9,940,082 | (153,208) | -1.5% |
| 896,900 | (16,508,515) | 17,405,415 | 105.4% | Purchased services | 10,652,411 | 10,992,033 | (339,622) | -3.1% |
| 2,674,856 | 19,359,540 | (16,684,684) | -86.2% | Purchased HCCA Labor | 32,945,058 | 19,359,540 | 13,585,518 | 70.2% |
| 86,251 | 20,823 | 65,428 | 314.2% | Repairs & maintenance | 337,619 | 333,129 | 4,490 | 1.3% |
| 151,055 | 212,229 | (61,174) | -28.8% | Utilities & phone | 1,558,723 | 1,890,388 | (331,665) | -17.5% |
| 71,373 | 62,405 | 8,968 | 14.4% | Building & equipment rental | 803,356 | 778,443 | 24,913 | 3.2% |
| 68,524 | 117,060 | (48,536) | -41.5% | Insurance | 814,735 | 1,006,918 | (192,183) | -19.1% |
| 393,703 | 340,945 | 52,758 | 15.5% | Depreciation & amortization | 4,150,810 | 4,201,969 | (51,159) | -1.2% |
| 234,867 | 63,503 | 171,364 | 269.9% | Other operating expenses | 1,257,448 | 1,105,649 | 151,799 | 13.7% |
| 6,530,168 | 5,523,468 | 1,006,700 | 18.2% | Total operating expenses | 73,972,461 | 70,735,118 | 3,236,343 | 4.6% |
| 454,980 | 673,251 | (218,271) | -32.4% | Operating income | 5,468,438 | 7,566,661 | (2,098,223) | -27.7% |
| 71,997 | | 177,343 | 100.0% | Tax revenues, general | 1,690,373 | 1,729,343 | (38,970) | -2.3% |
| 23,845 | 18,746 | 5,099 | 27.2% | Investment income | 158,510 | (7,918) | 166,428 | 2101.9% |
| (53,469) | (64,631) | 11,162 | -17.3% | Interest expense | (771,434) | (798,678) | 27,244 | -3.4% |
| 360,251 | 525,442 | (165,191) | -31.4% | Grants & contributions | 769,812 | 2,039,528 | (1,269,716) | -62.3% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 402,624 | 656,900 | 28,413 | 4.3% | Total non-op revenue (expense) | 1,847,261 | 2,962,275 | (1,115,014) | -37.6% |
| 857,604 | 1,330,151 | (189,858) | -14.3% | Excess of revenues over exps. | 7,315,699 | 10,528,936 | (3,213,237) | -30.5% |
| 505,368 | 507,363 | (1,995) | -0.4% | District taxes for GO bond debt svc | 6,065,874 | 6,084,263 | (18,389) | -0.3% |
| - | - | | | Intergovernmental transfers | - | | | |
| 1,362,972 | 1,837,514 | (191,853) | -10.4% | Increase in net assets | 13,381,573 | 16,613,199 | (3,231,626) | -19.5% |

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
**YTD June 2016**

| RECEIPTS | | | |
|---|---|---|---|
| | Actual | Prior year | Variance |
| **Patient Services** | | | |
| Third parties and private pay | 54,774,279 | 57,049,701 | (2,275,422) |
| Cost report settlements | (59,644) | 2,389,883 | (2,449,527) |
| ED professional fees | 3,631,531 | 327,624 | 3,303,907 |
| Capitation revenue | 116,123 | 105,980 | 10,143 |
| Total | 58,462,289 | 59,873,188 | (1,410,899) |
| | | | |
| **Other Cash Receipts** | | | |
| Property tax income | 1,661,756 | 1,587,501 | 74,255 |
| Interest income | 127,056 | 55,672 | 71,384 |
| Evolutions income | 1,983,653 | 2,159,527 | (175,874) |
| Rent income | 366,332 | 406,613 | (40,281) |
| Other operating income | 148,571 | (578,165) | 726,736 |
| Bond rebate (pass-thru) | 1,571,210 | - | 1,571,210 |
| Grants & contributions | 916,180 | 438,061 | 478,119 |
| Total | 6,774,759 | 4,069,209 | 2,705,550 |
| | | | |
| **Supplemental Funding** | | | |
| SB855 DSH | 2,973,427 | 3,090,408 | (116,981) |
| AB113 NDPH | - | 3,777,127 | (3,777,127) |
| SB1255 NDPHSF | 1,050,000 | 1,050,000 | - |
| QAF | 447,544 | - | 447,544 |
| MCP RATE RANGE | 1,558,616 | 3,205,120 | (1,646,504) |
| AB915 | 522,440 | 443,663 | 78,777 |
| Total | 6,552,027 | 11,566,318 | (5,014,291) |

| DISBURSEMENTS | | | |
|---|---|---|---|
| | Actual | Prior year | Variance |
| **Operating Expenses** | | | |
| Salaries and wages | 27,021 | 8,462,459 | (8,435,438) |
| Benefits | 155,634 | 6,678,590 | (6,522,956) |
| Physician fees | 5,420,138 | 4,952,071 | 468,067 |
| Nurse registry | 887,932 | 421,301 | 466,631 |
| Professional fees | 7,110,892 | 10,719,359 | (3,608,467) |
| Supplies | 10,085,375 | 10,181,740 | (96,365) |
| Purchased services | 12,527,667 | 18,245,266 | (5,717,599) |
| Purchased HCCA Labor | 33,299,925 | 16,345,764 | 16,954,161 |
| Utilities | 1,640,105 | 1,770,456 | (130,351) |
| Insurance | 971,101 | 785,971 | 185,130 |
| Interest expense | 35,463 | 42,008 | (6,545) |
| Other direct expenses | 2,001,777 | 1,806,951 | 194,826 |
| Total | 74,163,032 | 80,411,935 | (6,248,903) |
| | | | |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | (293,047) | (40,000) | (253,047) |
| Accounts payable | (320,684) | (15,957,796) | 15,637,113 |
| Payroll liabilities | 7,661 | (599,691) | 607,352 |
| Total | (606,070) | (16,597,487) | 15,991,417 |
| | | | |
| **Capital Related Financing** | | | |
| Construction in Progress | (251,164) | 2,412,825 | (2,663,989) |
| Capital lease costs | 3,048,499 | 1,383,894 | 1,664,605 |
| Cost of Issuance | 55,035 | (1,307,493) | 1,362,528 |
| GO bond costs | 5,750 | 4,650 | 1,100 |
| Revenue bond costs | 1,274,095 | 1,365,353 | (91,258) |
| Land & buildings | 78,857 | - | 78,857 |
| Movable equipment | 307,202 | 322,430 | (15,228) |
| Total | 4,518,273 | 4,181,659 | 336,614 |
| **Total Disbursements** | $   78,075,235 | $   67,996,107 | $   10,079,128 |

| | | | |
|---|---|---|---|
| **Total Cash Receipts** | $   71,789,075 | $   75,508,715 | $   (3,719,640) |

| Cash and Cash Equivalents - Ending Balances | |
|---|---|
| BOS concentration | 1,440,937 |
| BOS-ER pro | 466,304 |
| USB lockbox | |
| UB health claims checking | |
| Petty cash | 2,651 |
| CalTrust | 9,917,701 |
| Total | $   11,827,593 |

| | | | |
|---|---|---|---|
| **Change in Cash & Cash Equivalents** | $   (6,286,160.50) | $   7,512,608 | $   (13,798,769) |

Exhibit H, Page 201

**Tulare Regional Medical Center**
Financial Statistics Summary
June 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,113 | 1,229 | (116) | -9% | 14,825 | 15,437 | (612) | -4% | 14,677 | 148 | 1% |
| Discharges | 246 | 303 | (57) | -19% | 3,373 | 3,835 | (462) | -12% | 3,726 | (353) | -9% |
| Average Length of Stay | 4.52 | 4.06 | 0.47 | 12% | 4.40 | 4.03 | 0.37 | 9% | 3.94 | 0.46 | 12% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 99 | 77 | 22 | 28% | 1,082 | 1,149 | (67) | -6% | 1,122 | (40) | -4% |
| Medicare MC | 9 | 22 | (13) | -59% | 137 | 176 | (39) | -22% | 169 | (32) | -19% |
| Medi-Cal | 17 | 50 | (33) | -66% | 405 | 597 | (192) | -32% | 576 | (171) | -30% |
| Medi-Cal MC | 81 | 111 | (30) | -27% | 1,236 | 1,342 | (106) | -8% | 1,304 | (68) | -5% |
| HMO/PPO | 34 | 33 | 1 | 4% | 415 | 464 | (49) | -11% | 452 | (37) | -8% |
| Self-Pay | 6 | 4 | 2 | 38% | 50 | 39 | 11 | 30% | 38 | 12 | 32% |
| Other | - | 5 | (5) | -100% | 48 | 69 | (21) | -30% | 65 | (17) | -26% |
| | 246 | 303 | (57) | -19% | 3,373 | 3,835 | (462) | -12% | 3,726 | (353) | -9% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.4549 | 1.7933 | (0.3384) | -19% | 1.3287 | 1.4005 | (0.0718) | -5% | 1.4005 | (0.0718) | -5% |
| Medi-Cal | 0.9185 | 0.8148 | 0.1037 | 13% | 0.9509 | 0.8434 | 0.1075 | 13% | 0.8434 | 0.1075 | 13% |
| Overall | 1.1140 | 1.1373 | (0.0233) | -2% | 1.0527 | 1.0176 | 0.0352 | 3% | 1.0176 | 0.0352 | 3% |
| **Newborn Deliveries** | 42 | 90 | (48) | -54% | 750 | 1,139 | (389) | -34% | 987 | (237) | -24% |
| **Observation** | | | | | | | | | | | |
| Patients | 77 | 116 | (39) | -34% | 1,004 | 1,432 | (428) | -30% | 1,549 | (545) | -35% |
| Hours | 1,851 | 2,736 | (885) | -32% | 26,753 | 33,624 | (6,871) | -20% | 41,508 | (14,755) | -36% |
| Equivalent days | 77 | 116 | (39) | -34% | 1,114 | 1,432 | (318) | -22% | 1,447 | (333) | -23% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 48 | 70 | (22) | -31% | 613 | 859 | (246) | -29% | 756 | (143) | -19% |
| Outpatient Cases | 154 | 168 | (14) | -8% | 1,787 | 2,036 | (249) | -12% | 1,942 | (155) | -8% |
| Total surgeries | 202 | 238 | (36) | -15% | 2,400 | 2,895 | (495) | -17% | 2,698 | (298) | -11% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,468 | 2,964 | (496) | -17% | 32,605 | 36,653 | (4,048) | -11% | 35,374 | (2,769) | -8% |
| Admits | 171 | 186 | (15) | -8% | 2,000 | 2,301 | (301) | -13% | 2,166 | (166) | -8% |

Tulare Regional Medical Center
Financial Statistics Summary
June 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 600 | 643 | (43) | -7% | 7,935 | 8,203 | (268) | -3% | 7,982 | (47) | -1% |
| Lab Tests | 9,612 | 9,370 | 242 | 3% | 120,246 | 114,855 | 5,391 | 5% | 113,066 | 7,180 | 6% |
| **Outpatient** | | | | | | | | | | | |
| Endoscopy Procedures | 102 | 138 | (36) | -26% | 1,215 | 1,859 | (644) | -35% | 1,826 | (611) | -33% |
| Lab Tests | 15,526 | 16,154 | (628) | -4% | 193,163 | 198,012 | (4,849) | -2% | 193,557 | (394) | 0% |
| Diag. radiology procedures | 2,141 | 2,224 | (83) | -4% | 27,527 | 28,196 | (669) | -2% | 27,704 | (177) | -1% |
| Nuclear Medicine procedures | 24 | 28 | (4) | -14% | 252 | 381 | (129) | -34% | 304 | (52) | -17% |
| MRI procedures | 89 | 97 | (8) | -8% | 1,162 | 1,457 | (295) | -20% | 1,331 | (169) | -13% |
| Ultrasound procedures | 627 | 571 | 56 | 10% | 7,343 | 7,114 | 229 | 3% | 6,912 | 431 | 6% |
| CT procedures | 440 | 425 | 15 | 4% | 5,202 | 5,175 | 27 | 1% | 5,062 | 140 | 3% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,571 | 1,372 | 199 | 15% | 16,746 | 15,284 | 1,462 | 10% | 13,292 | 3,454 | 26% |
| Specialty Care Visits | 319 | 514 | (195) | -38% | 4,669 | 7,662 | (2,993) | -39% | 6,628 | (1,959) | -30% |
| **Home Health** | | | | | | | | | | | |
| Visits | 174 | 271 | (97) | -36% | 2,579 | 3,329 | (750) | -23% | 3,115 | (536) | -17% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 410 | 379 | 30 | 8% | 399 | 379 | 20 | 5% | 395 | 4 | 1% |
| Productive FTE's | 363 | 347 | 16 | 5% | 357 | 347 | 10 | 3% | 335 | 22 | 7% |
| Paid FTE's/AOB | 4.60 | 4.18 | 0.42 | 10% | 4.32 | 4.07 | 0.25 | 6% | 4.41 | (0.09) | -2% |
| Worked FTE's/AOB | 4.08 | 3.83 | 0.25 | 7% | 3.86 | 3.76 | 0.10 | 3% | 3.63 | 0.24 | 7% |
| **Revenue/Costs** | | | | | | | | | | | |
| Op Revenue/Adjusted Discharge | 11,839 | 9,889 | 1,951 | 20% | 10,465 | 9,807 | 658 | 7% | 9,552 | 913 | 10% |
| Cost/Adjusted Discharge | 11,068 | 9,210 | 1,858 | 20% | 9,749 | 8,984 | 765 | 9% | 8,522 | 1,227 | 14% |
| Net Operating Gain/(Loss) $ | 454,980 | 455,119 | (139) | 0% | 5,468,436 | 7,049,979 | (1,581,543) | -22% | 7,487,633 | (2,019,197) | -27% |
| Net Operating Gain/(Loss) % | 6.5% | 6.9% | -0.3% | -5% | 6.9% | 8.5% | -1.6% | -19% | 9.5% | -2.6% | -27% |

# EXHIBIT I

**From:** Levinson, Marc A.
**Sent:** Tuesday, September 26, 2017 4:06 PM
**To:** Mandy Jeffcoach (mandy.jeffcoach@mccormickbarstow.com) <mandy.jeffcoach@mccormickbarstow.com>; 'Tim Thompson' <Tim.Thompson@mccormickbarstow.com>
**Cc:** Grossman, Marshall <mgrossman@orrick.com>
**Subject:** Tulare Local Healthcare District -- Financial reports for July through December 2016

Mandy and Tim,

Here's the fourth of the several emails I'll be sending you today (and probably tonight and tomorrow morning), each including District financial information.  As noted in the three previous emails of today, HCCA reserves the right to disagree with the breadth, timing and true purpose of your September 11, 2017 document requests.  Given the flurry of litigation since our September 5, 2017 meeting, HCCA has not only been operating the Hospital but it has had to engage in shortened notice litigation, most of which was precipitated by your firm and its claimed clients.

This fourth installment includes financials for the last six months of 2016. Note that the final icon reflects reporting on a quarterly rather than a monthly basis, covering October, November and December 2016 (i.e., the second quarter of fiscal 2017).  This was due to the Cerner conversion.

As discussed in my first email of the day to you, each of the documents in each of the pdf's was prepared in the ordinary course of the District's and HCCA's businesses.  And, as described in that email, all the reports were presented formally in an open meeting of the District Board's Finance Committee on the month of their release, and formally to the Board of Directors at its regular monthly meetings.  The regular Board meeting is usually held the day after the Finance Committee meeting.  The financials were included in each individual Board member's three ring binder.  The binders are made available to Board members two days before the Board meeting.  In addition, copies are distributed during the Finance Committee meeting.  Finally, these are generally (but not always) posted on the website as well.

Marc

**Marc Levinson**
Senior Counsel

Orrick

Sacramento  ▼
T (916) 329-4910
malevinson@orrick.com



## Tulare Local Health Care District
### Balance sheet for the period ended July 31, 2016
#### unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 11,385,391 | $ 17,199,050 | $ (5,813,659) | -33.8% |
| Ltd use assets avail for curr debt srvc | 7,631,446 | 7,631,446 | - | 0.0% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 50,049,281 | 45,125,826 | 4,923,455 | 10.9% |
| Contractual allowances | (35,347,668) | (32,206,039) | (3,141,629) | 9.8% |
| Provision for bad debts & charity | (2,939,249) | (2,143,257) | (795,992) | 37.1% |
| Net pt accounts receivable | 11,762,364 | 10,776,530 | 985,834 | 9.1% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 1,028,633 | 143,999 | 884,634 | 614.3% |
| Misc receivables | 16,803,700 | 5,415,647 | 11,388,053 | 210.3% |
| Physician advances | 264,718 | 5,166 | 259,552 | 5024.2% |
| Total other receivables | 18,097,051 | 5,564,812 | 12,532,239 | 225.2% |
| Inventories | 1,307,832 | 1,059,941 | 247,891 | 23.4% |
| Prepaid expenses & deposits | 915,602 | 1,022,451 | (106,849) | -10.5% |
| Total current assets | 51,099,686 | 43,254,230 | 7,845,456 | 18.1% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 2,442,667 | 1,450,076 | 992,591 | 68.5% |
| Total limited use assets | 2,442,667 | 1,450,076 | 992,591 | 68.5% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,849,284 | 43,402,724 | 1,446,560 | 3.3% |
| Leasehold Improvements | 607,390 | 28,797 | 578,593 | 2009.2% |
| Major movable equipment | 35,939,846 | 33,602,659 | 2,337,187 | 7.0% |
| Construction in progress | 141,523,036 | 138,023,495 | 3,499,541 | 2.5% |
| Gross capital assets | 226,221,427 | 218,359,546 | 7,861,881 | 3.6% |
| Accumulated depreciation | (63,594,711) | (59,663,047) | (3,931,664) | 6.6% |
| Net capital assets | 162,626,716 | 158,696,499 | 3,930,217 | 2.5% |
| Bond issuance costs & other assets | 882,999 | 952,973 | (69,974) | -7.3% |
| Intercompany receivable | 1,026,720 | - | 1,026,720 | 100.0% |
| TOTAL ASSETS | $ 218,078,788 | $ 204,353,778 | $ 13,725,010 | 6.7% |

## Tulare Local Health Care District
### Balance sheet for the period ended July 31, 2016
#### unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 1,802,114 | $ 4,538,245 | $ (2,736,131) | -60.3% |
| Accounts payable | 12,499,749 | 11,501,129 | 998,620 | 8.7% |
| Other accrued liabilities | 1,914,258 | 1,794,497 | 119,761 | 6.7% |
| Accrued payroll & related liabilities | (736,946) | 314,054 | (1,051,000) | -334.7% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (316,808) | (244,403) | (72,405) | 29.6% |
| Self insurance program accrual | (365,030) | (558,914) | 193,884 | -34.7% |
| Total current liabilities | 14,797,337 | 17,344,608 | (2,547,271) | -14.7% |
| Long-term liabilities: | | | | |
| Deferred revenue | 7,979,900 | 8,911,286 | (931,386) | -10.5% |
| Debt borrowings, net of curr maturities | 103,822,565 | 100,327,538 | 3,495,027 | 3.5% |
| TOTAL LIABILITIES | 126,599,802 | 126,583,432 | 16,370 | 0.0% |
| Net assets: | | | | |
| Net investment in capital assets | 45,953,629 | 43,118,923 | 2,834,706 | 6.6% |
| Restricted by bond indenture-debt svc | 17,401,367 | 15,728,013 | 1,673,354 | 10.6% |
| Unrestricted | 26,231,334 | 17,304,106 | 8,927,228 | 51.6% |
| Net income, corporate | 919,658 | 1,102,158 | (182,500) | -16.6% |
| Total net assets | 90,505,988 | 77,253,200 | 13,252,788 | 17.2% |
| Intercompany payable | 973,004 | 517,539 | 455,465 | 88.0% |
| TOTAL LIABILITIES & NET ASSETS | $ 218,078,794 | $ 204,354,171 | $ 13,724,623 | 6.7% |

## Tulare Local Health Care District
### Statement of revenue and expenditures
### For the month ended July 31, 2016
unaudited

| | Current period | | | | Year to date | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| | This year | Last year | YOY | % Δ | This year | Last year | YOY | % Δ |
| **Patient Revenue:** | | | | | | | | |
| Daily hospital services | $ 3,032,157 | $ 3,592,317 | $ (560,160) | -15.6% | $ 3,032,157 | $ 3,592,317 | $ (560,160) | -15.6% |
| Inpatient ancillary services | 6,261,357 | 5,881,630 | 379,727 | 6.5% | 6,261,357 | 5,881,630 | 379,727 | 6.5% |
| Outpatient ancillary services | 11,729,760 | 13,127,237 | (1,397,477) | -10.6% | 11,729,760 | 13,127,237 | (1,397,477) | -10.6% |
| Gross patient revenue | 21,023,274 | 22,601,184 | (1,577,910) | -7.0% | 21,023,274 | 22,601,184 | (1,577,910) | -7.0% |
| **Deductions from revenue:** | | | | | | | | |
| Contractual allowances | (15,560,224) | (16,498,083) | 937,859 | -5.7% | (15,560,224) | (16,498,083) | 937,859 | -5.7% |
| Supplemental funds | 1,557,088 | 837,302 | 719,786 | 86.0% | 1,557,088 | 837,302 | 719,786 | 86.0% |
| Charity allowances | (458,960) | (121,986) | (336,974) | 276.2% | (458,960) | (121,986) | (336,974) | 276.2% |
| Provision for uncollectibles | (90,984) | (593,271) | 502,287 | -84.7% | (90,984) | (593,271) | 502,287 | -84.7% |
| Total deductions from revenue | (14,553,080) | (16,376,038) | 1,822,958 | -11.1% | (14,553,080) | (16,376,038) | 1,822,958 | -11.1% |
| Total operating revenue | 6,924,427 | 6,645,506 | 278,921 | 4.2% | 6,924,427 | 6,645,506 | 278,921 | 4.2% |
| **Operating expenses:** | | | | | | | | |
| Salaries & wages | 38 | 27,021 | (26,983) | -99.9% | 38 | 27,021 | (26,983) | -99.9% |
| Employee benefits | (429) | 26,187 | (26,616) | -101.6% | (429) | 26,187 | (26,616) | -101.6% |
| Professional fees | 494,086 | 443,918 | 50,168 | 11.3% | 494,086 | 443,918 | 50,168 | 11.3% |
| Professional fees, physicians | 483,242 | 473,647 | 9,595 | 2.0% | 483,242 | 473,647 | 9,595 | 2.0% |
| Supplies | 830,239 | 933,451 | (103,212) | -11.1% | 830,239 | 933,451 | (103,212) | -11.1% |
| Purchased services | 938,760 | 908,280 | 30,480 | 3.4% | 938,760 | 908,280 | 30,480 | 3.4% |
| Purchased HCCA Labor | 3,058,322 | 2,576,882 | 481,440 | 18.7% | 3,058,322 | 2,576,882 | 481,440 | 18.7% |
| Repairs & maintenance | 61,117 | 29,045 | 32,072 | 110.4% | 61,117 | 29,045 | 32,072 | 110.4% |
| Utilities & phone | 155,251 | 166,218 | (10,967) | -6.6% | 155,251 | 166,218 | (10,967) | -6.6% |
| Building & equipment rental | 65,211 | 69,965 | (4,754) | -6.8% | 65,211 | 69,965 | (4,754) | -6.8% |
| Insurance | 112,867 | 89,723 | 23,144 | 25.8% | 112,867 | 89,723 | 23,144 | 25.8% |
| Depreciation & amortization | 304,314 | 340,032 | (35,718) | -10.5% | 304,314 | 340,032 | (35,718) | -10.5% |
| Other operating expenses | 116,255 | 86,168 | 30,083 | 34.9% | 116,255 | 86,168 | 30,083 | 34.9% |
| Total operating expenses | 6,659,269 | 6,170,537 | 448,732 | 7.3% | 6,659,269 | 6,170,537 | 448,732 | 7.3% |
| Operating income | 305,158 | 474,969 | (169,811) | -35.8% | 305,158 | 474,969 | (169,811) | -35.8% |
| Tax revenues, general | 140,864 | 144,000 | (3,136) | -2.2% | 140,864 | 144,000 | (3,136) | -2.2% |
| Investment income | 10,177 | 15,355 | (5,178) | -33.7% | 10,177 | 15,355 | (5,178) | -33.7% |
| Interest expense | (64,224) | (64,563) | 339 | -0.5% | (64,224) | (64,563) | 339 | -0.5% |
| Grants & contributions | 22,313 | 25,034 | (2,721) | -10.9% | 22,313 | 25,034 | (2,721) | -10.9% |
| Other income | | | | 0.0% | | | | 0.0% |
| Total non-op revenue (expense) | 109,130 | 119,826 | (10,696) | -8.9% | 109,130 | 119,826 | (10,696) | -8.9% |
| Excess of revenues over exps. | 414,288 | 594,795 | (180,507) | -30.3% | 414,288 | 594,795 | (180,507) | -30.3% |
| District taxes for GO bond debt svc | | | | -0.4% | | | | -0.4% |
| Intergovernmental transfers | 505,368 | 507,363 | (1,995) | -0.4% | 505,368 | 507,363 | (1,995) | -0.4% |
| Increase in net assets | $ 919,656 | $ 1,102,158 | $ (182,502) | -16.6% | $ 919,656 | $ 1,102,158 | $ (182,502) | -16.6% |

**Tulare Regional Medical Center**
**Summary Cash Flow, actual vs. budget**
**YTD July 2016**

### RECEIPTS

| | Actual | Prior year | Variance |
|---|---:|---:|---:|
| **Patient Services** | | | |
| Third parties and private pay | 4,136,652 | 4,980,087 | (843,435) |
| Cost report settlements | - | - | - |
| ED professional fees | 535,820 | 154,821 | 380,999 |
| Capitation revenue | 8,982 | 18,129 | (9,147) |
| Total | 4,681,453 | 5,153,037 | (471,584) |
| **Other Cash Receipts** | | | |
| Property tax income | 111,538 | 99,114 | 12,424 |
| Interest income | 7,201 | 7,234 | (33) |
| Evolutions income | 159,094 | 177,941 | (18,847) |
| Rent income | 26,036 | 36,954 | (10,918) |
| Other operating income | 77,073 | 122,830 | (45,757) |
| Bond rebate (pass-thru) | 787,001 | 783,492 | 3,509 |
| Grants & contributions | - | 551,323 | (551,323) |
| Total | 1,167,943 | 1,778,888 | (610,945) |
| **Supplemental Funding** | | | |
| SB855 DSH | - | (57,160) | 57,160 |
| AB113 NDPH | - | - | - |
| SB1255 NDPHSF | - | - | - |
| QAF | - | 86,907 | (86,907) |
| MCP RATE RANGE | 577,425 | - | 577,425 |
| DSRP | - | - | - |
| AB915 | - | 29,747 | - |
| Total | 577,425 | 29,747 | 547,678 |
| **Total Cash Receipts** | $ 6,426,822 | $ 6,961,672 | $ (534,850) |

| Cash and Cash Equivalents - Ending Balances | |
|---|---:|
| BOS concentration | 3,944,169 |
| BOS-ER pro | 16,567 |
| USB lockbox | - |
| UB health claims checking | - |
| Petty cash | 2,652 |
| CalTrust | 7,422,003 |
| Total | $ 11,385,391 |

### DISBURSEMENTS

| | Actual | Prior year | Variance |
|---|---:|---:|---:|
| **Operating Expenses** | | | |
| Salaries and wages | - | 27,021 | (27,021) |
| Benefits | (856) | 73,709 | (74,565) |
| Physician fees | 493,024 | 501,569 | (8,545) |
| Nurse registry | 94,106 | 47,509 | 46,597 |
| Professional fees | 447,185 | 635,253 | (188,068) |
| Supplies | 824,999 | 887,191 | (62,192) |
| Purchased services | 1,072,372 | 1,597,905 | (525,533) |
| Purchased HCCA Labor | 2,863,164 | 2,234,108 | 629,056 |
| Utilities | 155,390 | 169,332 | (13,942) |
| Insurance | 172,890 | 298,691 | (125,801) |
| Interest expense | 3,987 | 2,138 | 1,849 |
| Other direct expenses | 177,681 | 170,638 | 7,043 |
| Total | 6,303,941 | 6,645,064 | (341,123) |
| **Assets & Liabilities** | | | |
| Miscellaneous receivables | 11,358 | (210,337) | 221,695 |
| Accounts payable | 30,992 | 224,498 | (193,506) |
| Payroll liabilities | 42,350 | 11,859 | 30,491 |
| Total | | | |
| **Capital Related Financing** | | | |
| Construction in Progress | 244,134 | 979,091 | (734,957) |
| Capital lease costs | 146,378 | 118,416 | 146,378 |
| Cost of Issuance | - | - | - |
| GO bond costs | 106,175 | 106,175 | (106,175) |
| Revenue bond costs | 109 | - | 106,175 |
| Land & buildings | - | 15,770 | (15,662) |
| Movable equipment | 25,938 | - | 25,928 |
| Total | 522,732 | 1,219,452 | (378,304) |
| **Total Disbursements** | $ 6,869,023 | $ 7,876,375 | $ (888,936) |
| **Change in Cash & Cash Equivalents** | $ (442,201.73) | $ (914,703) | $ 354,085 |

## Tulare Regional Medical Center
### Financial Statistics Summary
### July 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/(Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,276 | 1,343 | (67) | -5% | 1,276 | 1,343 | (67) | -5% | 1,289 | (13) | -1% |
| Discharges | 260 | 335 | (75) | -22% | 260 | 335 | (75) | -22% | 306 | (46) | -15% |
| Average Length of Stay | 4.91 | 4.01 | 0.90 | 22% | 4.91 | 4.01 | 0.90 | 22% | 3.93 | 0.98 | 25% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 85 | 87 | (2) | -3% | 85 | 87 | (2) | -3% | 76 | 9 | 12% |
| Medicare M/C | 11 | 12 | (1) | -12% | 11 | 12 | (1) | -12% | 12 | (1) | -8% |
| Medi-Cal | 25 | 73 | (48) | -66% | 25 | 73 | (48) | -66% | 44 | (19) | -43% |
| Medi-Cal MC | 101 | 114 | (13) | -12% | 101 | 114 | (13) | -12% | 130 | (29) | -22% |
| HMO/PEO | 28 | 42 | (14) | -33% | 28 | 42 | (14) | -33% | 39 | (11) | -28% |
| Self-Pay | 3 | 4 | (1) | -28% | 3 | 4 | (1) | -28% | 3 | - | 0% |
| Other | 7 | 2 | 5 | 250% | 7 | 2 | 5 | 250% | 2 | 5 | 250% |
| | 260 | 335 | (75) | -22% | 260 | 335 | (75) | -22% | 306 | (46) | -15% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.3941 | 1.2900 | 0.1041 | 8% | 1.3941 | 1.2900 | 0.1041 | 8% | 1.3323 | 0.0618 | 5% |
| Medi-Cal | 1.2440 | 0.8856 | 0.3584 | 40% | 1.2440 | 0.8856 | 0.3584 | 40% | 0.8941 | 0.3499 | 39% |
| Overall | 1.0792 | 1.0046 | 0.0746 | 7% | 1.0792 | 1.0046 | 0.0746 | 7% | 1.0067 | 0.0725 | 7% |
| **Newborn Deliveries** | 52 | 98 | (46) | -47% | 52 | 98 | (46) | -47% | 80 | (28) | -35% |
| **Observation** | | | | | | | | | | | |
| Patients | 94 | 129 | (35) | -27% | 94 | 129 | (35) | -27% | 88 | 6 | 7% |
| Hours | 1,947 | 3,048 | (1,101) | -36% | 1,947 | 3,048 | (1,101) | -36% | 3,515 | (1,568) | -45% |
| Equivalent days | 81 | 129 | (48) | -37% | 81 | 129 | (48) | -37% | 79 | 2 | 3% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 53 | 82 | (29) | -35% | 53 | 82 | (29) | -35% | 57 | (4) | -7% |
| Outpatient Cases | 124 | 193 | (69) | -36% | 124 | 193 | (69) | -36% | 198 | (74) | -37% |
| Total surgeries | 177 | 275 | (98) | -36% | 177 | 275 | (98) | -36% | 255 | (78) | -31% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,535 | 3,097 | (562) | -18% | 2,535 | 3,097 | (562) | -18% | 2,633 | (98) | -4% |
| Admits | 185 | 195 | (10) | -5% | 185 | 195 | (10) | -5% | 170 | 15 | 9% |

**Tulare Regional Medical Center**
Financial Statistics Summary
July 31, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 649 | 704 | (55) | -8% | 649 | 704 | (55) | -8% | 624 | 25 | 4% |
| Lab Tests | 10,780 | 10,318 | 462 | 4% | 10,780 | 10,318 | 462 | 4% | 9,360 | 1,420 | 15% |
| **OutPatient** | | | | | | | | | | | |
| Endoscopy Procedures | 84 | 168 | (84) | -50% | 84 | 168 | (84) | -50% | 148 | (64) | -43% |
| Lab Tests | 15,639 | 17,788 | (2,149) | -12% | 15,639 | 17,788 | (2,149) | -12% | 17,043 | (1,404) | -8% |
| Diag. radiology Procedures | 2,011 | 2,318 | (307) | -13% | 2,011 | 2,318 | (307) | -13% | 2,150 | (139) | -6% |
| Nuclear Medicine Procedures | 24 | 32 | (8) | -25% | 24 | 32 | (8) | -25% | 19 | 5 | 26% |
| MRI Procedures | 102 | 149 | (47) | -32% | 102 | 149 | (47) | -32% | 103 | (1) | -1% |
| Ultrasound Procedures | 556 | 630 | (74) | -12% | 556 | 630 | (74) | -12% | 619 | (63) | -10% |
| CT Procedures | 466 | 479 | (13) | -3% | 466 | 479 | (13) | -3% | 403 | 63 | 16% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,452 | 1,408 | 44 | 3% | 1,452 | 1,408 | 44 | 3% | 1,330 | 122 | 9% |
| Specialty Care Visits | 275 | 544 | (269) | -49% | 275 | 544 | (269) | -49% | 578 | (303) | -52% |
| **Home Health** | | | | | | | | | | | |
| Visits | 242 | 284 | (42) | -15% | 242 | 284 | (42) | -15% | 209 | 33 | 16% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 417 | 379 | 38 | 10% | 417 | 379 | 38 | 10% | 386 | 31 | 8% |
| Productive FTE's | 366 | 347 | 19 | 6% | 366 | 347 | 19 | 6% | 342 | 24 | 7% |
| Paid FTE's/AOB | 8.03 | 4.02 | 4.02 | 100% | 8.03 | 4.02 | 4.02 | 100% | 4.17 | 3.87 | 93% |
| Worked FTE's/AOB | 7.05 | 3.68 | 3.38 | 92% | 7.05 | 6.68 | 0.37 | 6% | 6.59 | 0.47 | 7% |
| **Revenue/Costs** | | | | | | | | | | | |
| OP Revenue/Adjusted Discharge | 21,111 | 10,207 | 10,904 | 107% | 21,111 | 10,207 | 10,904 | 107% | 9,103 | 12,008 | 132% |
| Cost/Adjusted Discharge | 20,181 | 9,043 | 11,138 | 123% | 20,181 | 9,043 | 11,138 | 123% | 8,453 | 11,728 | 139% |
| Net Operating Gain/(Loss) $ | 305,158 | 849,934 | (544,776) | -64% | 305,158 | 849,934 | (544,776) | -64% | 474,969 | (169,811) | -36% |
| Net Operating Gain/(Loss) % | 4.4% | 11.4% | -7.0% | -61% | 4.4% | 11.4% | -7.0% | -61% | 7.1% | -2.7% | -38% |

**Tulare Local Health Care District**
**Balance sheet for the period ended August 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 6,185,185 | $ 14,813,855 | $ (8,628,670) | -58.2% |
| Ltd use assets avail for curr debt srvc | 6,044,282 | 7,631,446 | (1,587,164) | -20.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 50,290,328 | 51,003,258 | (712,930) | -1.4% |
| Contractual allowances | (34,151,641) | (37,284,326) | 3,132,685 | -8.4% |
| Provision for bad debts & charity | (3,957,596) | (1,965,128) | (1,992,468) | 101.4% |
| Net pt accounts receivable | 12,181,091 | 11,753,804 | 427,287 | 3.6% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 1,169,498 | 287,999 | 881,499 | 306.1% |
| Misc receivables | 19,924,775 | 6,172,745 | 13,752,030 | 222.8% |
| Physician advances | 264,962 | 4,736 | 260,226 | 5494.6% |
| Total other receivables | 21,359,235 | 6,465,480 | 14,893,755 | 230.4% |
| Inventories | 1,302,642 | 1,076,523 | 226,119 | 21.0% |
| Prepaid expenses & deposits | 1,080,421 | 987,640 | 92,781 | 9.4% |
| Total current assets | 48,152,856 | 42,728,748 | 5,424,108 | 12.7% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 2,245,984 | 1,561,167 | 684,817 | 43.9% |
| Total limited use assets | 2,245,984 | 1,561,167 | 684,817 | 43.9% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,849,284 | 43,402,724 | 1,446,560 | 3.3% |
| Leasehold improvements | 607,390 | 28,797 | 578,593 | 2009.2% |
| Major movable equipment | 35,944,636 | 33,750,494 | 2,194,142 | 6.5% |
| Construction in progress | 142,361,230 | 138,838,332 | 3,522,898 | 2.5% |
| Gross capital assets | 227,064,411 | 219,322,218 | 7,742,193 | 3.5% |
| Accumulated depreciation | (63,885,180) | (59,989,220) | (3,895,960) | 6.5% |
| Net capital assets | 163,179,231 | 159,332,998 | 3,846,233 | 2.4% |
| Bond issuance costs & other assets | 869,531 | 939,504 | (69,973) | -7.4% |
| Intercompany receivable | 223,883 | - | 223,883 | 100.0% |
| **TOTAL ASSETS** | **$ 214,671,485** | **$ 204,562,417** | **$ 10,109,068** | **4.9%** |

**Tulare Local Health Care District**
**Balance sheet for the period ended August 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 911,664 | $ 4,419,462 | $ (3,507,798) | -79.4% |
| Accounts payable | 12,033,265 | 11,311,438 | 721,827 | 6.4% |
| Other accrued liabilities | 2,414,615 | 2,403,633 | 10,982 | 0.5% |
| Accrued payroll & related liabilities | (736,946) | (546,030) | (190,916) | 35.0% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (316,808) | (244,403) | (72,405) | 29.6% |
| Self insurance program accrual | (363,267) | (454,919) | 91,652 | -20.1% |
| Total current liabilities | 13,942,523 | 16,889,181 | (2,946,658) | -17.4% |
| Long-term liabilities: | | | | |
| Deferred revenue | 7,476,530 | 8,406,026 | (929,496) | -11.1% |
| Debt borrowings, net of curr maturities | 101,696,736 | 100,895,222 | 801,514 | 0.8% |
| **TOTAL LIABILITIES** | **123,115,789** | **126,190,429** | **(3,074,640)** | -2.4% |
| Net assets: | | | | |
| Net investment in capital assets | 42,384,835 | 43,381,944 | (997,109) | -2.3% |
| Restricted by bond indenture-debt svc | 14,042,800 | 15,839,104 | (1,796,304) | -11.3% |
| Unrestricted | 33,158,694 | 16,929,994 | 16,228,700 | 95.9% |
| Net income, corporate | 1,799,202 | 2,227,341 | (428,139) | -19.2% |
| Total net assets | 91,385,531 | 78,378,383 | 13,007,148 | 16.6% |
| Intercompany payable | 170,168 | (6,391) | 176,559 | 2762.6% |
| **TOTAL LIABILITIES & NET ASSETS** | $ **214,671,488** | $ **204,562,421** | $ **10,109,067** | 4.9% |

**Tulare Local Health Care District**
**Statement of revenue and expenditures**
**For the month ended August 31, 2016**
unaudited

| | Current period | | | | | Year to date | | |
|---|---|---|---|---|---|---|---|---|
| **This year** | **Last year** | **YOY** | **% Δ** | | **This year** | **Last year** | **YOY** | **% Δ** |
| | | | | Patient Revenue: | | | | |
| $ 3,498,255 | $ 4,069,247 | $ (570,992) | -14.0% | Daily hospital services | 6,530,412 | $ 7,661,563 | $ (1,131,151) | -14.8% |
| 6,450,841 | 6,236,411 | 214,430 | 3.4% | Inpatient ancillary services | 12,712,198 | 12,118,041 | 594,157 | 4.9% |
| 12,670,858 | 13,701,608 | (1,030,750) | -7.5% | Outpatient ancillary services | 24,400,619 | 26,828,844 | (2,428,225) | -9.1% |
| 22,619,954 | 24,007,266 | (1,387,312) | -5.8% | **Gross patient revenue** | 43,643,229 | 46,608,448 | (2,965,219) | -6.4% |
| | | | | Deductions from revenue: | | | | |
| (17,061,188) | (17,783,528) | 722,340 | -4.1% | Contractual allowances | (32,621,412) | (34,281,611) | 1,660,199 | -4.8% |
| 1,359,358 | 837,469 | 521,889 | -62.3% | Supplemental funds | 2,916,446 | 1,674,771 | 1,241,675 | 74.1% |
| (541,388) | (5,854) | (535,534) | 9148.2% | Charity allowances | (1,000,348) | (127,839) | (872,509) | 682.5% |
| 362,634 | (393,097) | 755,731 | 192.3% | Provision for uncollectibles | 271,650 | (986,368) | 1,258,018 | 127.5% |
| (15,880,584) | (17,345,010) | 1,464,426 | -8.4% | **Total deductions from revenue** | (30,433,664) | (33,721,047) | 3,287,383 | -9.7% |
| 6,739,370 | 6,662,256 | 77,114 | 1.2% | Net patient revenue | 13,209,565 | 12,887,401 | 322,164 | 2.5% |
| 211,374 | 244,543 | (33,169) | -13.6% | Other operating revenue | 665,607 | 664,903 | 704 | 0.1% |
| **6,950,744** | **6,906,799** | **43,945** | 0.6% | **Total operating revenue** | **13,875,172** | **13,552,304** | **322,868** | 2.4% |
| | | | | Operating expenses: | | | | |
| - | - | - | 0.0% | Salaries & wages | 38 | 27,021 | (26,983) | -99.9% |
| - | (19,514) | 19,514 | -100.0% | Employee benefits | (429) | 6,672 | (7,101) | -106.4% |
| 508,355 | 518,927 | (10,572) | -2.0% | Professional fees | 1,002,441 | 962,846 | 39,595 | 4.1% |
| 548,455 | 442,284 | 106,171 | 24.0% | Professional fees, physicians | 1,031,698 | 915,931 | 115,767 | 12.6% |
| 948,773 | 880,887 | 67,886 | 7.7% | Supplies | 1,779,013 | 1,814,337 | (35,324) | -1.9% |
| 874,093 | 765,812 | 108,281 | 14.1% | Purchased services | 1,812,853 | 1,674,093 | 138,760 | 8.3% |
| 3,046,168 | 3,023,749 | 22,419 | 0.7% | Purchased HCCA Labor | 6,104,490 | 5,600,632 | 503,858 | 9.0% |
| 33,530 | 12,479 | 21,051 | 168.7% | Repairs & maintenance | 94,646 | 41,524 | 53,122 | 127.9% |
| 140,647 | 238,764 | (98,117) | -41.1% | Utilities & phone | 295,898 | 404,982 | (109,084) | -26.9% |
| 56,463 | 53,197 | 3,266 | 6.1% | Building & equipment rental | 121,674 | 123,161 | (1,487) | -1.2% |
| 74,121 | 35,017 | 39,104 | 111.7% | Insurance | 186,988 | 124,740 | 62,248 | 49.9% |
| 303,938 | 339,642 | (35,704) | -10.5% | Depreciation & amortization | 608,251 | 679,674 | (71,423) | -10.5% |
| 129,232 | 150,261 | (21,029) | -14.0% | Other operating expenses | 245,483 | 236,429 | 9,054 | 3.8% |
| 6,663,775 | 6,441,505 | 222,270 | 3.5% | **Total operating expenses** | 13,283,044 | 12,612,042 | 671,002 | 5.3% |
| **286,969** | **465,294** | **(178,325)** | -38.3% | **Operating income** | **592,128** | **940,262** | **(348,134)** | -37.0% |
| 140,864 | 144,000 | (3,136) | -2.2% | Tax revenues, general | 281,729 | 288,000 | (6,271) | -2.2% |
| (11,665) | 6,238 | (17,903) | -287.0% | Investment income | (1,488) | 21,593 | (23,081) | -106.9% |
| (62,308) | (64,399) | 2,091 | -3.2% | Interest expense | (126,532) | (128,962) | 2,430 | -1.9% |
| 22,313 | 68,790 | (46,477) | -67.6% | Grants & contributions | 44,626 | 93,824 | (49,198) | -52.4% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 89,204 | 154,629 | (65,425) | -42.3% | Total non-op revenue (expense) | 198,335 | 274,455 | (76,120) | -27.7% |
| 376,173 | 619,923 | (243,750) | -39.3% | Excess of revenues over exps. | 790,463 | 1,214,717 | (424,254) | -34.9% |
| 503,369 | 505,260 | (1,891) | -0.4% | District taxes for GO bond debt svc | 1,008,738 | 1,012,623 | (3,885) | -0.4% |
| - | - | - | | Intergovernmental transfers | - | - | - | |
| $ 879,542 | $ 1,125,183 | $ (245,641) | -21.8% | **Increase in net assets** | $ 1,799,201 | $ 2,227,340 | $ (428,139) | -19.2% |

**Tulare Local Health Care District**
**Balance sheet estimated for the period ended September 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---:|---:|---:|---:|
| Current assets: | | | | |
| Cash and cash equivalents | $ 7,169,579 | $ 13,021,920 | $ (5,852,341) | -44.9% |
| Ltd use assets avail for curr debt srvc | 6,044,282 | 4,401,087 | 1,643,195 | 37.3% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 51,281,354 | 52,542,780 | (1,261,426) | -2.4% |
| Contractual allowances | (33,540,747) | (38,079,817) | 4,539,070 | -11.9% |
| Provision for bad debts & charity | (3,950,346) | (2,373,831) | (1,576,515) | 66.4% |
| Net pt accounts receivable | 13,790,261 | 12,089,132 | 1,701,129 | 14.1% |
| | | | | |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 1,169,498 | 431,999 | 737,499 | 170.7% |
| Misc receivables | 18,953,046 | 7,687,557 | 11,265,489 | 146.5% |
| Physician advances | 264,962 | 132,985 | 131,977 | 99.2% |
| Total other receivables | 20,387,506 | 8,252,541 | 12,134,965 | 147.0% |
| | | | | |
| Inventories | 1,302,642 | 1,224,862 | 77,780 | 6.4% |
| Prepaid expenses & deposits | 1,080,421 | 1,027,866 | 52,555 | 5.1% |
| | | | | |
| Total current assets | 49,774,691 | 40,017,408 | 9,757,283 | 24.4% |
| | | | | |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 2,245,984 | 4,919,872 | (2,673,888) | -54.3% |
| Total limited use assets | 2,245,984 | 4,919,872 | (2,673,888) | -54.3% |
| | | | | |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,849,284 | 43,402,724 | 1,446,560 | 3.3% |
| Leasehold improvements | 607,390 | 28,797 | 578,593 | 2009.2% |
| Major movable equipment | 35,944,636 | 32,354,010 | 3,590,626 | 11.1% |
| Construction in progress | 142,361,230 | 136,688,725 | 5,672,505 | 4.1% |
| Gross capital assets | 227,064,411 | 215,776,127 | 11,288,284 | 5.2% |
| Accumulated depreciation | (63,885,180) | (58,937,654) | (4,947,526) | 8.4% |
| Net capital assets | 163,179,231 | 156,838,473 | 6,340,758 | 4.0% |
| | | | | |
| Bond issuance costs & other assets | 869,531 | 926,035 | (56,504) | -6.1% |
| Intercompany receivable | 223,883 | - | 223,883 | 100.0% |
| | | | | |
| **TOTAL ASSETS** | $ 216,293,320 | $ 202,701,788 | $ 13,591,532 | 6.7% |

**Tulare Local Health Care District**
**Balance sheet estimated for the period ended September 30, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 1,091,664 | $ 2,020,369 | $ (928,705) | -46.0% |
| Accounts payable | 12,033,265 | 9,886,941 | 2,146,324 | 21.7% |
| Other accrued liabilities | 2,414,615 | 2,858,611 | (443,996) | -15.5% |
| Accrued payroll & related liabilities | (736,946) | 95,365 | (832,311) | -872.8% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (316,808) | 1,161,902 | (1,478,710) | -127.3% |
| Self insurance program accrual | (363,267) | 280,000 | (643,267) | -229.7% |
| | | | | |
| Total current liabilities | 14,122,523 | 16,303,188 | (2,180,665) | -13.4% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 7,476,530 | 7,777,931 | (301,401) | -3.9% |
| Debt borrowings, net of curr maturities | 102,316,736 | 100,633,342 | 1,683,394 | 1.7% |
| TOTAL LIABILITIES | 123,915,789 | 124,714,461 | (798,672) | -0.6% |
| | | | | |
| Net assets: | | | | |
| Net investment in capital assets | 42,384,835 | 43,364,639 | (979,804) | -2.3% |
| Restricted by bond indenture-debt svc | 14,042,800 | 15,967,450 | (1,924,650) | -12.1% |
| Unrestricted | 33,158,694 | 17,253,910 | 15,904,784 | 92.2% |
| Net income, corporate | 2,621,034 | 3,377,246 | (756,212) | -22.4% |
| | | | | |
| Total net assets | 92,207,363 | 79,963,245 | 12,244,118 | 15.3% |
| | | | | |
| Intercompany payable | 170,168 | (1,975,917) | 2,146,085 | 108.6% |
| | | | | |
| TOTAL LIABILITIES & NET ASSETS | 216,293,320 | 202,701,789 | 13,591,531 | 6.7% |

**Tulare Local Health Care District**
**Statement of revenue and expenditures estimated**
**For the month ended September 31, 2016**
unaudited

| | Current period | | | | | Year to date | | |
|---|---:|---:|---:|---:|---|---:|---:|---:|---:|
| | This year | Last year | YOY | %Δ | | This year | Last year | YOY | %Δ |
| | | | | | Patient Revenue: | | | | |
| $ | - | $ 4,017,580 | $ (4,017,580) | -100.0% | Daily hospital services | $ 6,530,412 | $ 11,679,143 | $ (5,148,731) | -44.1% |
| | 10,466,891 | 5,992,164 | 4,474,727 | 74.7% | Inpatient ancillary services | 23,179,089 | 18,110,205 | 5,068,884 | 28.0% |
| | 13,070,466 | 12,700,763 | 369,703 | 2.9% | Outpatient ancillary services | 37,471,085 | 39,529,608 | (2,058,523) | -5.2% |
| | 23,537,357 | 22,710,507 | 826,850 | 3.6% | **Gross patient revenue** | 67,180,586 | 69,318,956 | (2,138,370) | -3.1% |
| | | | | | Deductions from revenue: | | | | |
| | (17,672,082) | (16,594,827) | (1,077,255) | 6.5% | Contractual allowances | (50,293,494) | (50,876,438) | 582,944 | -1.1% |
| | 1,279,430 | 837,469 | 441,961 | -52.8% | Supplemental funds | 4,195,876 | 2,512,240 | 1,683,636 | 67.0% |
| | (563,345) | (16,639) | (546,706) | 3285.7% | Charity allowances | (1,563,693) | (144,478) | (1,419,215) | 982.3% |
| | 377,341 | (541,627) | 918,968 | 169.7% | Provision for uncollectibles | 648,991 | (1,527,995) | 2,176,986 | 142.5% |
| | (16,578,655) | (16,315,624) | (263,031) | 1.6% | **Total deductions from revenue** | (47,012,319) | (50,036,671) | 3,024,352 | -6.0% |
| | 6,958,701 | 6,394,883 | 563,818 | 8.8% | **Net patient revenue** | 20,168,266 | 19,282,285 | 885,981 | 4.6% |
| | 211,374 | 230,580 | (19,206) | -8.3% | Other operating revenue | 876,981 | 895,483 | (18,502) | -2.1% |
| | 7,170,075 | 6,625,463 | 544,612 | 8.2% | **Total operating revenue** | 21,045,247 | 20,177,768 | 867,479 | 4.3% |
| | | | | | Operating expenses: | | | | |
| | - | - | - | 0.0% | Salaries & wages | 38 | 27,021 | (26,983) | -99.9% |
| | - | (60,252) | 60,252 | -100.0% | Employee benefits | (429) | (53,580) | 53,151 | -99.2% |
| | 521,413 | 185,358 | 336,055 | 181.3% | Professional fees | 1,523,854 | 1,148,204 | 375,650 | 32.7% |
| | 562,543 | 326,746 | 235,797 | 72.2% | Professional fees, physicians | 1,594,241 | 1,242,677 | 351,564 | 28.3% |
| | 973,144 | 946,322 | 26,822 | 2.8% | Supplies | 2,752,157 | 2,760,659 | (8,502) | -0.3% |
| | 896,546 | 941,647 | (45,101) | -4.8% | Purchased services | 2,709,399 | 2,615,739 | 93,660 | 3.6% |
| | 3,124,415 | 2,971,407 | 153,008 | 5.1% | Purchased HCCA Labor | 9,228,905 | 8,572,039 | 656,866 | 7.7% |
| | 34,391 | 35,009 | (618) | -1.8% | Repairs & maintenance | 129,037 | 76,533 | 52,504 | 68.6% |
| | 144,260 | 150,469 | (6,209) | -4.1% | Utilities & phone | 440,158 | 555,451 | (115,293) | -20.8% |
| | 57,913 | 69,374 | (11,461) | -16.5% | Building & equipment rental | 179,587 | 192,536 | (12,949) | -6.7% |
| | 76,025 | 66,026 | 9,999 | 15.1% | Insurance | 263,013 | 190,766 | 72,247 | 37.9% |
| | 311,745 | 327,933 | (16,188) | -4.9% | Depreciation & amortization | 919,996 | 1,007,607 | (87,611) | -8.7% |
| | 132,552 | 128,185 | 4,367 | 3.4% | Other operating expenses | 378,035 | 364,613 | 13,422 | 3.7% |
| | 6,834,949 | 6,088,224 | 746,725 | 12.3% | **Total operating expenses** | 20,117,993 | 18,700,265 | 1,417,728 | 7.6% |
| | 335,127 | 537,239 | (202,112) | -37.6% | **Operating income** | 927,255 | 1,477,503 | (550,248) | -37.2% |
| | - | 144,000 | (144,000) | -100.0% | Tax revenues, general | 281,729 | 432,000 | (150,271) | -34.8% |
| | 21,441 | 1,757 | 19,684 | 1120.3% | Investment income | 19,953 | 23,350 | (3,397) | -14.5% |
| | (62,308) | (64,001) | 1,693 | -2.6% | Interest expense | (188,840) | (192,962) | 4,122 | -2.1% |
| | 22,313 | 25,649 | (3,336) | -13.0% | Grants & contributions | 66,939 | 119,473 | (52,534) | -44.0% |
| | - | - | - | 0.0% | Other Income | - | - | - | 0.0% |
| | (18,554) | 107,405 | (125,959) | -117.3% | Total non-op revenue (expense) | 179,781 | 381,861 | (202,080) | -52.9% |
| | 316,573 | 644,644 | (328,071) | -50.9% | Excess of revenues over exps. | 1,107,036 | 1,859,364 | (752,328) | -40.5% |
| | 505,260 | 505,260 | 0 | 0.0% | District taxes for GO bond debt svc | 1,513,998 | 1,517,883 | (3,885) | -0.3% |
| | | | | | Intergovernmental transfers | | | | |
| $ | 821,833 | $ 1,149,904 | $ (328,071) | -28.5% | **Increase in net assets** | $ 2,621,094 | $ 3,377,247 | $ (756,213) | -22.4% |

Tulare Rggio... Mgdical Cgntgr
Financial Statistics Summary
September 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 1,294 | 1,242 | 52 | 4% | 3,818 | 3,913 | (95) | -2% | 4,161 | (343) | -8% |
| Discharges | 278 | 319 | (41) | -13% | 802 | 991 | (189) | -19% | 954 | (152) | -16% |
| Average Length of Stay | 4.65 | 3.89 | 0.76 | 20% | 4.76 | 3.95 | 0.81 | 21% | 4.00 | 0.76 | 19% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 77 | 94 | (17) | -18% | 239 | 268 | (29) | -11% | 248 | (9) | -4% |
| Medicare MC | 17 | 8 | 9 | 122% | 39 | 30 | 9 | 32% | 39 | - | 0% |
| Medi-Cal | 36 | 53 | (17) | -32% | 90 | 182 | (92) | -50% | 138 | (48) | -35% |
| Medi-Cal MC | 105 | 108 | (3) | -3% | 316 | 350 | (34) | -10% | 379 | (63) | -17% |
| HMO/EEO | 33 | 44 | (11) | -25% | 90 | 136 | (46) | -34% | 126 | (36) | -29% |
| Self-Pay | 7 | 5 | 2 | 46% | 17 | 12 | 5 | 41% | 14 | 3 | 21% |
| Other | 3 | 8 | (5) | -61% | 11 | 15 | (4) | -26% | 10 | 1 | 10% |
| | 278 | 319 | (41) | -13% | 802 | 991 | (189) | -19% | 954 | (152) | -16% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 1.3941 | 1.2900 | 0.1041 | 8% | 1.5385 | 1.3351 | 0.2034 | 15% | 1.3669 | 0.1715 | 13% |
| Medi-Cal | 1.2440 | 0.8856 | 0.3584 | 40% | 1.0553 | 0.8132 | 0.2422 | 30% | 0.8472 | 0.2081 | 25% |
| Overall | 1.0792 | 1.0046 | 0.0746 | 7% | 1.1293 | 0.9551 | 0.1742 | 18% | 0.9985 | 0.1308 | 13% |
| **Newborn Deliveries** | 72 | 108 | (36) | -33% | 177 | 322 | (145) | -45% | 265 | (88) | -33% |
| **Observation** | | | | | | | | | | | |
| Patients | 64 | 118 | (54) | -46% | 249 | 376 | (127) | -34% | 292 | (43) | -15% |
| Hours | 1,278 | 2,784 | (1,506) | -54% | 4,934 | 8,880 | (3,946) | -44% | 10,429 | (5,495) | -53% |
| Equivalent days | 53 | 118 | (65) | -55% | 205 | 376 | (171) | -45% | 266 | (61) | -23% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 70 | 73 | (3) | -4% | 178 | 240 | (62) | -26% | 191 | (13) | -7% |
| Outpatient Cases | 114 | 171 | (57) | -33% | 390 | 566 | (176) | -31% | 554 | (164) | -30% |
| Total surgeries | 184 | 244 | (60) | -25% | 568 | 806 | (238) | -30% | 745 | (177) | -24% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 2,585 | 3,120 | (535) | -17% | 7,782 | 9,278 | (1,496) | -16% | 8,353 | (571) | -7% |
| Admits | 170 | 196 | (26) | -13% | 525 | 583 | (58) | -10% | 517 | 8 | 2% |

## Tulare Rggio... Mgdical Cgntgr
### Financial Statistics Summary
September 30, 2016

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 643 | 688 | (45) | -7% | 1,952 | 2,086 | (134) | -6% | 1,935 | 17 | 1% |
| Lab Tests | 10,587 | 9,303 | 1,284 | 14% | 31,657 | 29,453 | 2,204 | 7% | 30,409 | 1,248 | 4% |
| **OutPatient** | | | | | | | | | | | |
| Endoscopy Procedures | 83 | 141 | (58) | -41% | 221 | 477 | (256) | -54% | 393 | (172) | -44% |
| Lab Tests | 15,749 | 16,038 | (289) | -2% | 47,460 | 50,777 | (3,317) | -7% | 50,286 | (2,826) | -6% |
| Diag. radiology Procedures | 2,228 | 2,344 | (116) | -5% | 6,591 | 6,984 | (393) | -6% | 6,844 | (253) | -4% |
| Nuclear Medicine Procedures | 20 | 37 | (17) | -46% | 69 | 107 | (38) | -36% | 68 | 1 | 1% |
| MRI Procedures | 87 | 114 | (27) | -24% | 323 | 390 | (67) | -17% | 341 | (18) | -5% |
| Ultrasound Procedures | 644 | 601 | 43 | 7% | 1,838 | 1,868 | (30) | -2% | 1,947 | (109) | -6% |
| CT Procedures | 461 | 425 | 36 | 8% | 1,404 | 1,346 | 58 | 4% | 1,373 | 31 | 2% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 1,456 | 1,218 | 238 | 20% | 4,446 | 3,925 | 521 | 13% | 3,953 | 493 | 12% |
| Specialty Care Visits | 316 | 673 | (357) | -53% | 852 | 2,019 | (1,167) | -58% | 1,596 | (744) | -47% |
| **Home Health** | | | | | | | | | | | |
| Visits | 177 | 248 | (71) | -29% | 456 | 825 | (369) | -45% | 660 | (204) | -31% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 423 | 379 | 44 | 11% | 423 | 379 | 44 | 11% | 391 | 31 | 8% |
| Productive FTE's | 373 | 347 | 26 | 8% | 373 | 347 | 26 | 8% | 346 | 27 | 8% |
| Paid FTE's/AOB | 4.36 | 4.11 | 0.24 | 6% | 4.50 | 4.05 | 0.45 | 11% | 4.06 | 0.45 | 11% |
| Worked FTE's/AOB | 3.85 | 3.76 | 0.08 | 2% | 3.98 | 3.70 | 0.28 | 8% | 3.69 | 0.29 | 8% |
| **Revenue/Costs** | | | | | | | | | | | |
| OP Revenue/Adjusted Discharge | 11,472 | 9,536 | 1,936 | 20% | 11,611 | 9,773 | 1,838 | 19% | 9,098 | 2,513 | 28% |
| Cost/Adjusted Discharge | 10,936 | 8,794 | 2,142 | 24% | 11,100 | 8,841 | 2,258 | 26% | 8,432 | 2,667 | 32% |
| Net Operating Gain/(Loss) $ | 335,127 | 527,072 | (191,946) | -36% | 927,254 | 2,035,081 | (1,107,828) | -54% | 1,477,502 | (550,249) | -37% |
| Net Operating Gain/(Loss) % | 4.7% | 7.8% | -3.1% | -40% | 4.4% | 9.5% | -5.1% | -54% | 7.3% | -2.9% | -40% |

**Tulare Local Health Care District**
**Balance sheet for the period ended December 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $ 8,617,296 | $ 15,224,195 | $ (6,606,899) | -43.4% |
| Ltd use assets avail for curr debt srvc | 6,044,283 | 7,631,446 | (1,587,163) | -20.8% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 49,958,988 | 49,159,834 | 799,154 | 1.6% |
| Contractual allowances | (34,111,634) | (33,878,898) | (232,736) | 0.7% |
| Provision for bad debts & charity | (3,225,214) | (3,778,865) | 553,651 | -14.7% |
| Net pt accounts receivable | 12,622,140 | 11,502,071 | 1,120,069 | 9.7% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 1,568,119 | 143,999 | 1,424,120 | 989.0% |
| Misc receivables | 21,536,541 | 12,042,096 | 9,494,445 | 78.8% |
| Physician advances | 264,220 | 262,490 | 1,730 | 0.7% |
| Total other receivables | 23,368,880 | 12,448,585 | 10,920,295 | 87.7% |
| Inventories | 1,458,496 | 1,092,602 | 365,894 | 33.5% |
| Prepaid expenses & deposits | 824,303 | 984,082 | (159,779) | -16.2% |
| Total current assets | 52,935,398 | 48,882,981 | 4,052,417 | 8.3% |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 4,569,596 | 1,174,643 | 3,394,953 | 289.0% |
| Total limited use assets | 4,569,596 | 1,174,643 | 3,394,953 | 289.0% |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,849,285 | 44,268,454 | 580,831 | 1.3% |
| Leasehold improvements | 607,391 | 221,774 | 385,617 | 173.9% |
| Major movable equipment | 36,011,644 | 34,767,405 | 1,244,239 | 3.6% |
| Construction in progress | 145,446,550 | 135,579,155 | 9,867,395 | 7.3% |
| Gross capital assets | 230,216,741 | 218,138,659 | 12,078,082 | 5.5% |
| Accumulated depreciation | (65,041,429) | (61,231,819) | (3,809,610) | 6.2% |
| Net capital assets | 165,175,312 | 156,906,840 | 8,268,472 | 5.3% |
| Bond issuance costs & other assets | 815,656 | 971,846 | (156,190) | -16.1% |
| Intercompany receivable | 71,494 | - | 71,494 | 100.0% |
| **TOTAL ASSETS** | $ 223,567,456 | $ 207,936,310 | $ 15,631,146 | 7.5% |

**Tulare Local Health Care District**
**Balance sheet for the period ended December 31, 2016**
unaudited

| | This year | Last year | Increase/(Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $ 1,091,664 | $ 3,275,179 | $ (2,183,515) | -66.7% |
| Accounts payable | 14,890,716 | 12,378,625 | 2,512,091 | 20.3% |
| Other accrued liabilities | 644,848 | 2,347,855 | (1,703,007) | -72.5% |
| Accrued payroll & related liabilities | (736,946) | (768,874) | 31,928 | -4.2% |
| Post-retiree health benefits | - | - | - | 0.0% |
| Est current 3rd party payor settlements | (316,808) | (480,499) | 163,691 | -34.1% |
| Self insurance program accrual | (379,484) | 157,626 | (537,110) | -340.7% |
| Total current liabilities | 15,193,990 | 16,909,912 | (1,715,922) | -10.1% |
| Long-term liabilities: | | | | |
| Deferred revenue | 8,333,390 | 6,429,529 | 1,903,861 | 29.6% |
| Debt borrowings, net of curr maturities | 102,943,001 | 102,241,413 | 701,588 | 0.7% |
| **TOTAL LIABILITIES** | **126,470,381** | **125,580,854** | **889,527** | 0.7% |
| Net assets: | | | | |
| Retained Earnings | 97,079,294 | 82,900,913 | 14,178,381 | 17.1% |
| Total net assets | 97,079,294 | 82,900,913 | 14,178,381 | 17.1% |
| Intercompany payable | 17,778 | (545,457) | 563,235 | 103.3% |
| **TOTAL LIABILITIES & NET ASSETS** | $ **223,567,453** | $ **207,936,310** | $ **15,631,143** | 7.5% |

## Tulare Local Health Care District
### Statement of revenue and expenditures
### For the quarter ended December 31, 2016
unaudited

| Current quarter | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|
| This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| | | | | **Patient revenue:** | | | | |
| 15,447,060 | 15,348,355 | 98,705 | -0.6% | Net patient revenue | 31,419,451 | 32,118,400 | (698,949) | -2.2% |
| 3,040,048 | 4,142,465 | (1,102,417) | 26.6% | Supplemental funds | 7,235,924 | 6,654,705 | 581,219 | 8.7% |
| 92,204 | 865,858 | (773,654) | -89.4% | Other operating revenue | 969,185 | 1,761,341 | (792,156) | -45.0% |
| **18,579,312** | **20,356,678** | **(1,777,366)** | -8.7% | **Total operating revenue** | **39,624,560** | **40,534,446** | **(909,886)** | -2.2% |
| | | | | **Operating expenses:** | | | | |
| 80 | 39 | 41 | 105.1% | Salaries & wages | 118 | 27,060 | (26,942) | -99.6% |
| 2,158 | (52,913) | 55,071 | 104.1% | Employee benefits | 1,729 | (106,493) | 108,222 | 101.6% |
| 1,351,824 | 2,175,423 | (823,599) | -37.9% | Professional fees | 2,875,678 | 3,323,627 | (447,949) | -13.5% |
| 1,223,268 | 1,199,501 | 23,767 | 2.0% | Professional fees, physicians | 2,817,509 | 2,442,178 | 375,331 | 15.4% |
| 1,575,400 | 2,291,623 | (716,223) | -31.3% | Supplies | 4,327,558 | 5,052,282 | (724,724) | -14.3% |
| 3,562,268 | 3,174,342 | 387,926 | 12.2% | Purchased services | 6,271,667 | 5,790,081 | 481,586 | 8.3% |
| 9,652,855 | 8,134,464 | 1,518,391 | 18.7% | Purchased HCCA Labor | 18,881,760 | 16,706,503 | 2,175,257 | 13.0% |
| - | 62,327 | (62,327) | -100.0% | Repairs & maintenance | 129,037 | 138,860 | (9,823) | -7.1% |
| 417,425 | 305,954 | 111,471 | 36.4% | Utilities & phone | 857,583 | 861,405 | (3,822) | -0.4% |
| (17,729) | 198,849 | (216,578) | -108.9% | Building & equipment rental | 161,859 | 391,385 | (229,526) | -58.6% |
| 233,469 | 103,516 | 129,953 | 125.5% | Insurance | 496,482 | 294,282 | 202,200 | 68.7% |
| (608,251) | 990,343 | (1,598,594) | -161.4% | Depreciation & amortization | 311,745 | 1,997,950 | (1,686,205) | -84.4% |
| 576,008 | 329,566 | 246,442 | 74.8% | Other operating expenses | 954,043 | 694,179 | 259,864 | 37.4% |
| 17,968,775 | 18,913,034 | (944,259) | -5.0% | **Total operating expenses** | 38,086,769 | 37,613,299 | 473,470 | 1.3% |
| **610,537** | **1,443,644** | **(833,107)** | -57.7% | **Operating income** | **1,537,791** | **2,921,147** | **(1,383,356)** | -47.4% |
| 398,621 | 426,714 | (28,093) | -6.6% | Tax revenues, general | 680,350 | 858,714 | (178,364) | -20.8% |
| 38,511 | 24,645 | 13,866 | 56.3% | Investment income | 58,464 | 47,995 | 10,469 | 21.8% |
| (195,901) | (192,880) | (3,021) | 1.6% | Interest expense | (384,741) | (385,842) | 1,101 | -0.3% |
| 356,062 | 154,720 | 201,342 | 130.1% | Grants & contributions | 423,001 | 274,193 | 148,808 | 54.3% |
| - | - | - | 0.0% | Other income | - | - | - | 0.0% |
| 597,293 | 413,199 | 184,094 | 44.6% | Total non-op revenue (expense) | 777,074 | 795,060 | (17,986) | -2.3% |
| 1,207,830 | 1,856,843 | (649,013) | -35.0% | Excess of revenues over exps. | 2,314,865 | 3,716,207 | (1,401,342) | -37.7% |
| 1,515,780 | 1,515,781 | (1) | 0.0% | District taxes for GO bond debt svc | 3,029,778 | 3,033,664 | (3,886) | -0.1% |
| - | - | - | | Intergovernmental transfers | - | - | - | |
| $ 2,723,610 | $ 3,372,624 | $ (649,014) | -19.2% | **Increase in net assets** | $ 5,344,643 | $ 6,749,871 | $ (1,405,228) | -20.8% |

# EXHIBIT J

**From:** Levinson, Marc A.
**Sent:** Wednesday, September 27, 2017 11:40 AM
**To:** Mandy Jeffcoach (mandy.jeffcoach@mccormickbarstow.com) <mandy.jeffcoach@mccormickbarstow.com>; 'Tim Thompson' <Tim.Thompson@mccormickbarstow.com>
**Cc:** Grossman, Marshall <mgrossman@orrick.com>
**Subject:** Tulare Local Healthcare District -- Financial reports for the quarters ending March and June 2017

Mandy and Tim,

Here's the fifth email containing financial data.  As noted in the four emails of yesterday, HCCA reserves the right to disagree with the breadth, timing and true purpose of your September 11, 2017 document requests.  Given the flurry of litigation since our September 5, 2017 meeting, HCCA has not only been operating the Hospital but it has had to engage in shortened notice litigation, most of which was precipitated by your firm and its claimed clients.

This fifth installment includes financials for the first and second quarters of 2017.  Note that I sent you the June 2017 attachment under cover of my email of September 12, 2017.

As discussed in my first email of yesterday to you, each of the documents in each of the pdf's was prepared in the ordinary course of the District's and HCCA's businesses. The March 2017 financials were provided to the Board's Finance Committee in April and were placed in the Board packets; the timing was consistent with the practice since 2014 when HCCA came on board.  The June 2017 financials were presented to the Board's Finance Committee on July 25, 2017.

Marc

**Marc Levinson**
Senior Counsel

Orrick
Sacramento  Ⓥ
T (916) 329-4910
malevinson@orrick.com

Exhibit J, Page 225



TULARE REGIONAL MEDICAL CENTER
Balance Sheet for the period ended Friday, March 31, 2017
unaudited

| | This year | Last year | Increase/ (Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| **Current assets:** | | | | |
| Cash and cash equivalents | $3,622,318 | $12,472,924 | ($8,850,607) | (71.0%) |
| Ltd use assets avail for curr debt srvc | 6,044,283 | 7,631,447 | (1,587,164) | (20.8%) |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 58,560,394 | 51,490,788 | 7,069,606 | 13.7% |
| Contractual allowances | (35,936,819) | (37,119,948) | 1,183,129 | (3.2%) |
| Provision for bad debts & charity | (2,352,594) | (2,880,785) | 528,191 | (18.3%) |
| Net pt accounts receivable | 20,270,981 | 11,490,054 | 8,780,927 | 76.4% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 2,019,890 | 370,927 | 1,648,963 | 444.6% |
| Misc receivables | 23,589,793 | 13,740,727 | 9,849,066 | 71.7% |
| Physician advances | 265,200 | 269,754 | (4,554) | (1.7%) |
| Total other receivables | 25,874,883 | 14,381,408 | 11,493,475 | 79.9% |
| Inventories | 1,707,211 | 1,187,202 | 520,009 | 43.8% |
| Prepaid expenses & deposits | 638,319 | 1,007,694 | (369,375) | (36.7%) |
| Total current assets | 58,157,994 | 48,170,730 | 9,987,265 | 20.7% |
| | | | | |
| **Assets limited as to use:** | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 6,114,313 | 986,407 | 5,127,905 | 519.9% |
| Total limited use assets | 6,114,313 | 986,407 | 5,127,905 | 519.9% |
| | | | | |
| **Capital assets:** | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 44,874,043 | 44,316,446 | 557,598 | 1.3% |
| Leasehold improvements | 607,391 | 221,774 | 385,616 | 173.9% |
| Major movable equipment | 36,120,007 | 35,857,794 | 262,213 | 0.7% |
| Construction in progress | 147,441,505 | 138,805,772 | 8,635,733 | 6.2% |
| Gross capital assets | 232,344,817 | 222,503,657 | 9,841,160 | 4.4% |
| Accumulated depreciation | (67,437,047) | (62,299,956) | (5,137,091) | 8.2% |
| Net capital assets | 164,907,770 | 160,203,702 | 4,704,069 | 2.9% |
| | | | | |
| Bond issuance costs & other assets | 778,255 | 931,505 | (153,250) | (16.5%) |
| Intercompany receivable | 89,142 | 545,457 | (456,315) | (83.7%) |
| **TOTAL ASSETS** | **$230,047,474** | **$210,837,801** | **$19,209,673** | **9.1%** |
| | | | | |
| **Current liabilities:** | | | | |
| Current maturities of debt borrowings | $3,682,258 | $2,394,550 | $1,287,708 | 53.8% |
| Accounts payable | 15,957,708 | 12,222,057 | 3,735,651 | 30.6% |
| Other accrued liabilities | 1,865,558 | 1,855,774 | 9,784 | 0.5% |
| Accrued payroll & related liabilities | (736,946) | (710,641) | (26,305) | 3.7% |
| Est current 3rd party payor settlements | (316,808) | (978,939) | 662,131 | (67.6%) |
| Self insurance program accrual | (489,701) | 137,143 | (626,844) | (457.1%) |
| Total current liabilities | 19,962,069 | 14,919,943 | 5,042,125 | 33.8% |
| | | | | |
| **Long-term liabilities:** | | | | |
| Deferred revenue | 7,355,406 | 5,137,898 | 2,217,508 | 43.2% |
| Debt borrowings, net of curr maturities | 101,599,111 | 104,617,574 | (3,018,462) | (2.9%) |
| **TOTAL LIABILITIES** | **128,916,585** | **124,675,415** | **4,241,170** | **3.4%** |
| | | | | |
| **Net assets:** | | | | |
| Retained Earnings | 92,815,959 | 76,151,043 | 16,664,916 | 21.9% |
| Increase in net assets | 8,279,502 | 10,011,344 | (1,731,842) | (17.3%) |
| Total net assets | 101,095,461 | 86,162,386 | 14,933,074 | 17.3% |
| | | | | |
| Intercompany payable | 35,428 | - | 35,428 | 0.0% |
| **TOTAL LIABILITIES & NET ASSETS** | **$230,047,474** | **$210,837,801** | **$19,209,673** | **9.1%** |

**TULARE REGIONAL MEDICAL CENTER**
Statement of revenue and expenditures

For the Nine Months Ending Friday, March 31, 2017

| | Current quarter | | | | | Year to date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | This year | Last year | YOY | % Δ | | This year | Last year | YOY | % Δ |
| Net patient revenue | 11,892,255 | 13,894,014 | (2,001,759) | (14.4%) | 43,669,758 | 46,075,594 | (2,405,836) | (5.2%) |
| Supplemental funds | 7,972,735 | 4,549,153 | 3,423,582 | 75.3% | 15,208,858 | 11,203,858 | 4,004,801 | 35.7% |
| Other operating revenue | 1,729,723 | 705,082 | 1,024,641 | 145.3% | 2,387,726 | 2,403,243 | (15,517) | (0.6%) |
| **Total operating revenue** | **21,594,714** | **19,148,249** | **2,446,464** | **12.8%** | **61,266,143** | **59,682,696** | **1,583,448** | **2.7%** |
| Salaries & wages | 0 | - | 0 | 0.0% | 118 | 27,060 | (26,942) | (99.6%) |
| Employee benefits | - | - | 0 | 0.0% | 1,729 | (106,493) | 108,222 | 101.6% |
| Professional fees | 2,156,374 | 1,677,906 | 478,468 | 28.5% | 5,032,052 | 5,001,533 | 30,519 | 0.6% |
| Professional fees, physicians | 1,697,927 | 1,324,764 | 373,163 | 28.2% | 4,515,436 | 3,766,942 | 748,494 | 19.9% |
| Supplies | 1,770,046 | 2,201,100 | (431,053) | (19.6%) | 6,125,679 | 7,253,382 | (1,127,702) | (15.5%) |
| Purchased services | 2,168,895 | 2,242,266 | (73,370) | (3.3%) | 8,440,738 | 8,032,347 | 408,392 | 5.1% |
| Purchased HCCA Labor | 8,784,014 | 8,273,126 | 510,888 | 6.2% | 27,665,404 | 24,979,629 | 2,685,775 | 10.8% |
| Repairs & maintenance | 206,958 | 19,036 | 187,922 | 987.2% | 337,105 | 157,895 | 179,210 | 113.5% |
| Utilities & phone | 290,699 | 304,158 | (13,458) | (4.4%) | 1,148,282 | 1,165,562 | (17,280) | (1.5%) |
| Building & equipment rental | 202,614 | 210,584 | (7,970) | (3.8%) | 365,860 | 601,969 | (236,109) | (39.2%) |
| Insurance | 289,316 | 277,025 | 12,291 | 4.4% | 785,798 | 571,306 | 214,491 | 37.5% |
| Other operating expenses | 461,643 | 193,158 | 268,486 | 139.0% | 1,419,432 | 968,150 | 451,282 | 46.6% |
| **Operating expenses before D&A** | **18,028,487** | **16,723,121** | **1,305,366** | **7.8%** | **55,837,634** | **52,419,282** | **3,418,352** | **6.5%** |
| **EBITDA** | **3,566,227** | **2,425,129** | **1,141,098** | **47.1%** | **5,428,509** | **7,263,413** | **(1,834,904)** | **(25.3%)** |
| Depreciation & amortization | (3,531,841) | (1,068,136) | (2,463,705) | 230.7% | (3,843,586) | (2,985,273) | (858,313) | 28.8% |
| Property tax income | 1,961,121 | 1,955,172 | 5,949 | 0.3% | 5,671,249 | 5,847,550 | (176,301) | (3.0%) |
| Investment income | 13,152 | 58,087 | (44,934) | (77.4%) | 71,616 | 106,082 | (34,465) | (32.5%) |
| Interest expense | (186,679) | (198,308) | 11,628 | (5.9%) | (571,420) | (584,149) | 12,729 | (2.2%) |
| Grants & contributions | 45,133 | 88,029 | (42,896) | (48.7%) | 468,134 | 362,222 | 105,912 | 29.2% |
| Other income | 1,055,000 | 1,500 | 1,053,500 | 70233.3% | 1,055,000 | 1,500 | 1,053,500 | 70233.3% |
| **Total other revenue/(expenses)** | **(644,114)** | **836,344** | **(1,480,458)** | **(177.0%)** | **2,850,993** | **2,747,931** | **103,062** | **3.8%** |
| Excess of revenues over expenses | 2,922,113 | 3,261,473 | (339,360) | (10.4%) | 8,279,502 | 10,011,344 | (1,731,842) | (17.3%) |
| **Increase in net assets** | **$2,922,113** | **$3,261,473** | **($339,360)** | **(10.4%)** | **$8,279,502** | **$10,011,344** | **($1,731,842)** | **(17.3%)** |

## Tulare Regional Medical Center
### Financial Statistics Summary
### March 31, 2017

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/(Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 3,362 | 4,321 | (959) | -22% | 10,347 | 11,960 | (1,613) | 0% | 12,577 | (2,230) | -18% |
| Discharges | 681 | 798 | (117) | -15% | 2,229 | 2,964 | (735) | 0% | 2,657 | (428) | -16% |
| Average Length of Stay | 4.94 | 5.41 | (0.48) | -9% | 4.64 | 4.04 | 0.61 | 0% | 4.32 | 0.32 | 8% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 240 | 279 | (39) | -14% | 743 | 883 | (140) | 0% | 819 | (76) | -9% |
| Medicare MC | 47 | 43 | 4 | 9% | 108 | 117 | (9) | 0% | 103 | 5 | 5% |
| Medi-Cal | 42 | 76 | (34) | -45% | 194 | 480 | (286) | 0% | 344 | (150) | -44% |
| Medi-Cal MC | 272 | 279 | (7) | -3% | 867 | 1,051 | (184) | 0% | 988 | (121) | -12% |
| HMO/PPO | 66 | 92 | (26) | -28% | 246 | 355 | (109) | 0% | 326 | (80) | -25% |
| Self-Pay | 2 | 12 | (10) | -83% | 24 | 24 | (0) | 0% | 40 | (16) | -40% |
| Other | 12 | 17 | (5) | -29% | 47 | 54 | (7) | 0% | 37 | 10 | 27% |
| | 681 | 798 | (117) | -15% | 2,229 | 2,964 | - | 0% | 2,657 | (428) | -16% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | - | 1.3575 | (1.3575) | -100% | 0.6833 | 1.3762 | (0.6928) | 0% | 1.3073 | (0.6240) | -48% |
| Medi-Cal | - | 0.8922 | (0.8922) | -100% | 0.4466 | 0.8434 | (0.3968) | 0% | 0.9467 | (0.5001) | -53% |
| Overall | - | 1.0314 | (1.0314) | -100% | 0.5009 | 1.0051 | (0.5042) | 0% | 1.0319 | (0.5310) | -51% |
| **Newborn Deliveries** | 122 | 147 | (25) | -17% | 408 | 863 | (455) | 0% | 631 | (223) | -35% |
| **Observation** | | | | | | | | | | | |
| Patients | - | 131 | (131) | -100% | 408 | 1,111 | (703) | 0% | 783 | (375) | -48% |
| Hours | - | 3,072 | (3,072) | -100% | 5,359 | 26,064 | (20,705) | 0% | 30,737 | (25,378) | -83% |
| Equivalent days | - | 131 | (131) | -100% | 223 | 1,111 | (888) | 0% | 859 | (636) | -74% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 122 | 196 | (74) | -38% | 409 | 654 | (245) | 0% | 537 | (128) | -24% |
| Outpatient Cases | 237 | 483 | (246) | -51% | 883 | 1,548 | (665) | 0% | 1,371 | (488) | -36% |
| Total surgeries | 359 | 679 | (320) | -47% | 1,292 | 2,202 | - | 0% | 1,908 | (616) | -32% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 9,254 | 8,735 | 519 | 6% | 24,801 | 27,765 | (2,964) | 0% | 24,700 | 101 | 0% |
| Admits | 677 | 584 | 93 | 16% | 1,793 | 1,743 | 50 | 0% | 1,518 | 275 | 18% |
| **Ancillary Services** | | | | | | | | | | | |

# Tulare Regional Medical Center
## Financial Statistics Summary
### March 31, 2017

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/(Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 1,232 | 2,108 | (876) | -42% | 6,953 | 6,179 | 774 | 0% | 6,206 | 747 | 12% |
| Lab Tests | - | 29,613 | (29,613) | -100% | 36,216 | 86,317 | (50,101) | 0% | 92,612 | (56,396) | -61% |
| **OutPatient** | | | | | | | | | | | |
| Endoscopy Procedures | 147 | 457 | (310) | -68% | 501 | 1,412 | (911) | 0% | 968 | (467) | -48% |
| Lab Tests | - | 51,054 | (51,054) | -100% | 55,128 | 148,813 | (93,685) | 0% | 145,065 | (89,937) | -62% |
| Diag. radiology Procedures | 876 | 7,377 | (6,501) | -88% | 8,575 | 21,251 | (12,676) | 0% | 20,712 | (12,137) | -59% |
| Nuclear Medicine Procedures | 9 | 89 | (80) | -90% | 86 | 300 | (214) | 0% | 185 | (99) | -54% |
| MRI Procedures | 68 | 337 | (269) | -80% | 439 | 1,085 | (646) | 0% | 901 | (462) | -51% |
| Ultrasound Procedures | 326 | 1,785 | (1,459) | -82% | 2,448 | 5,367 | (2,919) | 0% | 5,521 | (3,073) | -56% |
| CT Procedures | 78 | 1,283 | (1,205) | -94% | 1,729 | 3,891 | (2,162) | 0% | 3,911 | (2,182) | -56% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 3,505 | 3,723 | (218) | -6% | 10,232 | 11,275 | (1,043) | 0% | 12,323 | (2,091) | -17% |
| Specialty Care Visits | 706 | 1,952 | (1,246) | -64% | 1,992 | 5,947 | (3,955) | 0% | 3,747 | (1,755) | -47% |
| **Home Health** | | | | | | | | | | | |
| Visits | 583 | 290 | 293 | 101% | 1,807 | 2,457 | (650) | 0% | 2,048 | (241) | -12% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 408 | 379 | 29 | 8% | 413 | 379 | 34 | 0% | 397 | 16 | 4% |
| Productive FTE's | 362 | 347 | 15 | 4% | 365 | 347 | 18 | 0% | 353 | 12 | 3% |
| Paid FTE's/AOB | 4.43 | 3.87 | 0.56 | 14% | 4.85 | 3.97 | 0.88 | 0% | 4.23 | 0.62 | 15% |
| Worked FTE's/AOB | 3.93 | 3.54 | 0.39 | 11% | 4.29 | 4.08 | 0.22 | 0% | 4.15 | 0.14 | 3% |
| **Revenue/Costs** | | | | | | | | | | | |
| OP Revenue/Adjusted Discharge | 13,950 | 9,529 | 4,421 | 46% | 7,460 | 9,659 | (2,199) | 0% | 10,090 | (2,630) | -26% |
| Cost/Adjusted Discharge | 12,062 | 8,504 | 3,559 | 42% | 7,836 | 8,779 | (943) | 0% | 9,367 | (1,532) | -16% |
| Net Operating Gain/(Loss) $ | 2,922,112 | 2,179,498 | 742,614 | 34% | 485,314 | 5,768,704 | (5,283,391) | 0% | 4,279,642 | (3,794,329) | -89% |
| Net Operating Gain/(Loss) % | 13.5% | 10.8% | 2.8% | 26% | 0.9% | 9.2% | -8.2% | 0% | 7.2% | -6.2% | -87% |

# Tulare Regional Medical Center
## Financial Statistics Summary
### June 30, 2017

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Inpatient Utilization** | | | | | | | | | | | |
| Acute Patient Days | 3,082 | 3,477 | (395) | -11% | 13,429 | 15,437 | (2,008) | -13% | 16,257 | (2,828) | -17% |
| Discharges | 713 | 871 | (158) | -18% | 2,942 | 3,835 | (893) | -23% | 3,373 | (431) | -13% |
| Average Length of Stay | 4.32 | 3.99 | 0.33 | 8% | 4.56 | 4.03 | 0.54 | 13% | 4.40 | 0.17 | 4% |
| **Discharges** | | | | | | | | | | | |
| Medicare | 255 | 265 | (10) | -4% | 998 | 1,149 | (151) | -13% | 1,082 | (84) | -8% |
| Medicare MC | 44 | 59 | (15) | -25% | 152 | 176 | (24) | -13% | 137 | 15 | 11% |
| Medi-Cal | 53 | 117 | (64) | -55% | 247 | 597 | (350) | -59% | 405 | (158) | -39% |
| Medi-Cal MC | 265 | 292 | (27) | -9% | 1,132 | 1,342 | (210) | -16% | 1,236 | (104) | -8% |
| HMO/EEO | 81 | 109 | (28) | -26% | 327 | 464 | (137) | -30% | 415 | (88) | -21% |
| Self-Pay | 8 | 14 | (6) | -43% | 32 | 39 | (7) | -17% | 50 | (18) | -36% |
| Other | 7 | 15 | (8) | -54% | 54 | 69 | (15) | -21% | 48 | 6 | 13% |
| | 713 | 871 | (158) | -18% | 2,942 | 3,835 | (893) | -23% | 3,373 | (431) | -13% |
| **Case Mix Index** | | | | | | | | | | | |
| Medicare | 0.8940 | 1.7933 | (0.8993) | -50% | 1.2884 | 1.4005 | (0.1121) | -8% | 1.3287 | (0.0403) | -3% |
| Medi-Cal | 1.1070 | 0.8148 | 0.2922 | 36% | 1.0178 | 0.8434 | 0.1744 | 21% | 0.9509 | 0.0669 | 7% |
| Overall | 0.9640 | 1.1373 | (0.1733) | -15% | 1.1191 | 1.0176 | 0.1015 | 10% | 1.0527 | 0.0663 | 6% |
| **Newborn Deliveries** | 120 | 276 | (156) | -57% | 528 | 1,139 | (611) | -54% | 750 | (222) | -30% |
| **Observation** | | | | | | | | | | | |
| Patients | - | 131 | (131) | -100% | 408 | 1,432 | (1,024) | -72% | 1,004 | (596) | -59% |
| Hours | - | 3,072 | (3,072) | -100% | 5,359 | 33,624 | (28,265) | -84% | 41,508 | (36,149) | -87% |
| Equivalent days | - | 131 | (131) | -100% | 223 | 1,432 | (1,209) | -84% | 1,114 | (891) | -80% |
| **Surgery Services** | | | | | | | | | | | |
| Inpatient Cases | 119 | 205 | (86) | -42% | 528 | 859 | (331) | -39% | 672 | (144) | -21% |
| Outpatient Cases | 260 | 488 | (228) | -47% | 1,143 | 2,036 | (893) | -44% | 1,787 | (644) | -36% |
| Total surgeries | 379 | 693 | (314) | -45% | 1,671 | 2,895 | - | -42% | 2,459 | (788) | -32% |
| **Emergency Room** | | | | | | | | | | | |
| Visits | 6,606 | 8,888 | (2,282) | -26% | 31,407 | 36,653 | (5,246) | -14% | 32,605 | (1,198) | -4% |
| Admits | 482 | 558 | (76) | -14% | 2,275 | 2,301 | (26) | -1% | 2,000 | 275 | 14% |

# Tulare Regional Medical Center
## Financial Statistics Summary
### June 30, 2017

| | Current Month | | | | Year-to-Date | | | | Prior year YTD | Increase/ (Decrease) | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % Var. | Actual | Budget | Variance | % Var. | | | |
| **Ancillary Services** | | | | | | | | | | | |
| **Inpatient** | | | | | | | | | | | |
| Imaging Procedures | 1,536 | 2,005 | (469) | -23% | 6,786 | 8,184 | (1,398) | -17% | 7,935 | (1,149) | -14% |
| Lab Tests | 20,608 | 28,538 | (7,930) | -28% | 96,601 | 114,855 | (18,254) | -16% | 120,246 | (23,645) | -20% |
| **OutPatient** | | | | | | | | | | | |
| Endoscopy Procedures | 143 | 447 | (304) | -68% | 644 | 1,859 | (1,215) | -65% | 1,215 | (571) | -47% |
| Lab Tests | 45,616 | 49,199 | (3,583) | -7% | 185,331 | 198,012 | (12,681) | -6% | 193,163 | (7,832) | -4% |
| Diag. radiology Procedures | 7,230 | 6,945 | 285 | 4% | 24,728 | 28,196 | (3,468) | -12% | 27,527 | (2,799) | -10% |
| Nuclear Medicine Procedures | 45 | 81 | (36) | -44% | 206 | 381 | (175) | -46% | 252 | (46) | -18% |
| MRI Procedures | 333 | 372 | (39) | -10% | 1,009 | 1,457 | (448) | -31% | 1,162 | (153) | -13% |
| Ultrasound Procedures | 1,979 | 1,747 | 232 | 13% | 7,274 | 7,114 | 160 | 2% | 7,343 | (69) | -1% |
| CT Procedures | 1,373 | 1,284 | 89 | 7% | 5,219 | 5,175 | 44 | 1% | 5,202 | 17 | 0% |
| **Clinics** | | | | | | | | | | | |
| Primary Care Visits | 3,021 | 4,009 | (988) | -25% | 13,253 | 15,284 | (2,031) | -13% | 16,746 | (3,493) | -21% |
| Specialty Care Visits | 653 | 1,715 | (1,062) | -62% | 2,645 | 7,662 | (5,017) | -65% | 4,669 | (2,024) | -43% |
| **Home Health** | | | | | | | | | | | |
| Visits | 307 | 872 | (565) | -65% | 2,114 | 3,329 | (1,215) | -36% | 2,579 | (465) | -18% |
| **Staffing** | | | | | | | | | | | |
| Paid FTE's | 488 | 379 | 108 | 29% | 350 | 379 | (29) | -8% | 399 | (49) | -12% |
| Productive FTE's | 400 | 347 | 53 | 15% | 342 | 347 | (5) | -1% | 357 | (14) | -4% |
| Paid FTE's/AOB | 4.43 | 4.43 | 0.00 | 0% | 4.36 | 4.07 | 0.29 | 7% | 4.32 | 0.04 | 1% |
| Worked FTE's/AOB | 3.93 | 4.05 | -0.13 | -3% | 4.27 | 4.32 | (0.06) | -1% | 4.44 | (0.18) | -4% |
| **Revenue/Costs** | | | | | | | | | | | |
| OP Revenue/Adjusted Discharge | 9,058 | 10,250 | (1,192) | -12% | 9,044 | 9,807 | (763) | -8% | 10,464 | (1,419) | -14% |
| Cost/Adjusted Discharge | 15,223 | 9,688 | 5,535 | 57% | 10,551 | 8,984 | 1,568 | 17% | 9,747 | 804 | 8% |
| Net Operating Gain/(Loss) $ | 6,195,168 | 9,722,844 | (3,527,676) | -36% | 6,195,168 | 9,722,844 | (3,527,676) | -36% | 6,133,137 | 62,031 | 1% |

TULARE REGIONAL MEDICAL CENTER
Balance Sheet for the period ended 6/30/2017
unaudited

| | This year | Last year | Increase/ (Decrease) | Inc/(Dec) percentage |
|---|---|---|---|---|
| Current assets: | | | | |
| Cash and cash equivalents | $2,088,851 | $11,404,417 | ($9,315,566) | (81.7%) |
| Ltd use assets avail for curr debt srvc | 6,166,780 | 6,044,283 | 122,497 | 2.0% |
| Patient accounts receivable: | | | | |
| Gross pt accounts receivable | 81,064,255 | 51,672,852 | 29,391,403 | 56.9% |
| Contractual allowances | (54,242,881) | (37,412,314) | (16,830,567) | 45.0% |
| Provision for bad debts & charity | (1,926,793) | (3,166,079) | 1,239,286 | (39.1%) |
| Net pt accounts receivable | 24,894,581 | 11,094,459 | 13,800,122 | 124.4% |
| Other receiv. & phys. advances | | | | |
| Tax revenue receivable | 6,324,648 | 6,726,543 | (401,895) | (6.0%) |
| Misc receivables | 23,107,256 | 15,882,788 | 7,224,469 | 45.5% |
| Physician advances | 267,700 | 264,477 | 3,223 | 1.2% |
| Total other receivables | 29,699,604 | 22,873,808 | 6,825,797 | 29.8% |
| Inventories | 1,170,647 | 1,206,593 | (35,945) | (3.0%) |
| Prepaid expenses & deposits | 740,469 | 789,846 | (49,378) | (6.3%) |
| Total current assets | 64,760,932 | 53,413,406 | 11,347,527 | 21.2% |
| | | | | |
| Assets limited as to use: | | | | |
| GO bond construction fund | - | - | - | 0.0% |
| Restricted trust funds, other | 5,372,456 | 5,498,312 | (125,856) | (2.3%) |
| Total limited use assets | 5,372,456 | 5,498,312 | (125,856) | (2.3%) |
| | | | | |
| Capital assets: | | | | |
| Land & land improvements | 3,301,871 | 3,301,871 | - | 0.0% |
| Bldgs & bldg improvements | 45,382,391 | 44,849,285 | 533,106 | 1.2% |
| Leasehold improvements | 607,391 | 607,391 | - | 0.0% |
| Major movable equipment | 38,262,991 | 35,893,909 | 2,369,083 | 6.6% |
| Construction in progress | 142,236,501 | 138,188,920 | 4,047,581 | 2.9% |
| Gross capital assets | 229,791,145 | 222,841,376 | 6,949,770 | 3.1% |
| Accumulated depreciation | (64,019,159) | (62,922,112) | (1,097,048) | 1.7% |
| Net capital assets | 165,771,986 | 159,919,264 | 5,852,722 | 3.7% |
| | | | | |
| Bond issuance costs & other assets | 450,941 | 585,183 | (134,242) | (22.9%) |
| Intercompany receivable | - | 401,418 | (401,418) | (100.0%) |
| **TOTAL ASSETS** | **$236,356,315** | **$219,817,583** | **$16,538,733** | **7.5%** |
| | | | | |
| Current liabilities: | | | | |
| Current maturities of debt borrowings | $2,072,413 | $2,082,684 | ($10,271) | (0.5%) |
| Accounts payable | 19,675,741 | 13,473,820 | 6,201,921 | 46.0% |
| Other accrued liabilities | 7,014,366 | 5,184,360 | 1,830,007 | 35.3% |
| Accrued payroll & related liabilities | - | 8,056 | (8,056) | (100.0%) |
| Est current 3rd party payor settlements | 34,319 | (563,808) | 598,127 | (106.1%) |
| Self insurance program accrual | 440,000 | 180,000 | 260,000 | 144.4% |
| Total current liabilities | 29,236,839 | 20,365,112 | 8,871,728 | 43.6% |
| | | | | |
| Long-term liabilities: | | | | |
| Deferred revenue | 5,482,558 | 5,729,564 | (247,006) | (4.3%) |
| Debt borrowings, net of curr maturities | 99,932,991 | 100,950,448 | (1,017,457) | (1.0%) |
| **TOTAL LIABILITIES** | **134,652,388** | **127,045,124** | **7,607,265** | **6.0%** |
| | | | | |
| Net assets: | | | | |
| Retained Earnings | 95,507,495 | 82,648,355 | 12,859,141 | 15.6% |
| Increase in net assets | 6,196,432 | 9,722,686 | (3,526,254) | (36.3%) |
| Total net assets | 101,703,927 | 92,371,041 | 9,332,886 | 10.1% |
| | | | | |
| Intercompany payable | - | 401,418 | (401,418) | (100.0%) |
| **TOTAL LIABILITIES & NET ASSETS** | **$236,356,315** | **$219,817,583** | **$16,538,733** | **7.5%** |

Exhibit J, Page 233

TULARE REGIONAL MEDICAL CENTER
Statement of revenue and expenditures
Summary of All Units
For the Twelve Months Ending 6/30/2017

| Current quarter | | | | | Year to date | | | |
|---|---|---|---|---|---|---|---|---|
| This year | Last year | YOY | % D | | This year | Last year | YOY | % D |
| $14,789,457 | $14,531,467 | $257,990 | 1.8% | Net patient revenue | $58,458,814 | $60,604,438 | ($2,145,624) | (3.5%) |
| 2,405,918 | 4,468,875 | (2,062,957) | (46.2%) | Supplemental funds | 17,614,577 | 15,672,733 | 1,941,844 | 12.4% |
| 178,876 | 1,557,649 | (1,378,772) | (88.5%) | Other operating revenue | 2,566,603 | 3,961,050 | (1,394,447) | (35.2%) |
| | | | | | | | | |
| **17,374,251** | **20,557,991** | **(3,183,740)** | **(15.5%)** | **Total operating revenue** | **78,639,994** | **80,238,221** | **(1,598,228)** | **(2.0%)** |
| | | | | | | | | |
| (118) | (54,775) | 54,657 | (99.8%) | Salaries & wages | 0 | (27,716) | 27,716 | (100.0%) |
| (1,730) | (35,605) | 33,875 | (95.1%) | Employee benefits | (1) | (142,098) | 142,097 | (100.0%) |
| 2,095,316 | 1,592,587 | 502,729 | 31.6% | Professional fees | 7,127,368 | 6,594,120 | 533,248 | 8.1% |
| 1,778,652 | 1,415,516 | 363,135 | 25.7% | Professional fees, physicians | 6,301,287 | 5,182,458 | 1,118,829 | 21.6% |
| 2,792,624 | 2,734,791 | 57,833 | 2.1% | Supplies | 8,834,964 | 9,988,172 | (1,153,208) | (11.5%) |
| 2,978,468 | 2,729,895 | 248,573 | 9.1% | Purchased services | 11,414,565 | 10,762,242 | 652,323 | 6.1% |
| 9,728,207 | 12,012,640 | (2,284,433) | (19.0%) | Purchased HCCA Labor | 37,175,945 | 36,992,270 | 183,676 | 0.5% |
| 135,476 | 188,058 | (52,581) | (28.0%) | Repairs & maintenance | 472,582 | 345,953 | 126,629 | 36.6% |
| 413,116 | 393,620 | 19,496 | 5.0% | Utilities & phone | 1,560,939 | 1,559,182 | 1,757 | 0.1% |
| 271,886 | 201,387 | 70,499 | 35.0% | Building & equipment rental | 637,746 | 803,356 | (165,610) | (20.6%) |
| 484,212 | 243,428 | 240,784 | 98.9% | Insurance | 1,270,010 | 814,735 | 455,275 | 55.9% |
| 452,943 | 401,681 | 51,261 | 12.8% | Other operating expenses | 1,877,028 | 1,369,831 | 507,197 | 37.0% |
| | | | | | | | | |
| **21,129,052** | **21,823,223** | **(694,172)** | **(3.2%)** | **Operating expenses before D&A** | **76,672,433** | **74,242,505** | **2,429,928** | **3.3%** |
| **(3,754,801)** | **(1,265,232)** | **(2,489,568)** | **196.8%** | **EBITDA** | **1,967,561** | **5,995,716** | **(4,028,156)** | **(67.2%)** |
| | | | | | | | | |
| 468,342 | (622,156) | 1,090,499 | 175.3% | Depreciation & amortization | (3,375,244) | (3,607,430) | 232,186 | (6.4%) |
| 1,071,529 | 1,338,784 | (267,255) | (20.0%) | Property tax income | 6,742,778 | 7,186,334 | (443,556) | (6.2%) |
| 51,153 | 39,627 | 11,526 | 29.1% | Investment income | 122,769 | 145,709 | (22,940) | (15.7%) |
| (266,532) | (187,285) | (79,248) | 42.3% | Interest expense | (837,953) | (771,434) | (66,519) | 8.6% |
| 51,722 | 407,590 | (355,868) | (87.3%) | Grants & contributions | 519,856 | 769,812 | (249,956) | (32.5%) |
| - | 14 | (14) | (100.0%) | Other income | 1,055,401 | 4,136 | 1,051,264 | 25415.0% |
| **1,376,214** | **976,574** | **399,640** | **40.9%** | **Total other revenue/(expenses)** | **4,227,607** | **3,727,127** | **500,481** | **13.4%** |
| | | | | | | | | |
| (2,378,587) | (288,658) | (2,089,927) | 724.0% | Excess of revenues over expenses | 6,195,168 | 9,722,843 | (3,527,676) | (36.3%) |
| | | | | | | | | |
| **($2,378,587)** | **($288,658)** | **($2,089,927)** | **724.0%** | **Increase in net assets** | **$6,195,168** | **$9,722,843** | **($3,527,676)** | **(36.3%)** |