WALTER WILHELM LAW GROUP
A Professional Corporation
Riley C. Walter #91839
Michael L. Wilhelm #101495
Matthew P. Bunting #306034
Danielle J. Bethel #315945
205 East River Park Circle, Ste. 410
Fresno, CA 93720
Telephone:   (559) 435-9800
Facsimile:    (559) 435-9868
E-mail:         rileywalter@w2lg.com

Chapter 9 Counsel

MCCORMICK BARSTOW, LLP
Timothy L. Thompson #133537
Mandy L. Jeffcoach #232313
Nikole E. Cunningham #277976
7647 N. Fresno Street
Fresno, CA 93720
Telephone:   (559) 433-1300
Facsimile:    (559) 433-2300
E-mail:         mandy.jeffcoach@mccormickbarstow.com

District Counsel

# IN THE UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| In re<br><br>TULARE LOCAL HEALTHCARE DISTRICT, dba TULARE REGIONAL MEDICAL CENTER,<br><br>Debtor.<br><br>Tax ID #:   94-6002897<br>Address:    869 N. Cherry St.<br>                    Tulare, CA 93274 | CASE NO.  17-13797<br><br>Chapter 9<br><br>DC No.: N/A<br><br>Date:    N/A<br>Time:   N/A<br>Place:   2500 Tulare Street<br>             Fresno, CA  93721<br>             Courtroom 13<br>Judge:  Honorable René Lastreto II |

**LIST OF CREDITORS AND CLAIMS PURSUANT TO 11 U.S.C. §§ 924 AND 925**

///

///

///

Pursuant to 11 U.S.C. §§ 924 and 925, Tulare Local Healthcare District, dba Tulare Regional Medical Center ("TRMC"), the Debtor in the above captioned case, by and through its counsel, hereby submits its List of Creditors and Claims.

Dated: October 27, 2017

WALTER WILHELM LAW GROUP,
a Professional Corporation

By: *Riley C. Walter*
Riley C. Walter, Attorneys for Debtor
Tulare Local Healthcare District, dba
Tulare Regional Medical Center

**DECLARATION UNDER PENALTY OF PERJURY
ON BEHALF OF A MUNICIPALITY**

I, Kevin Northcraft, Chairperson of the Board of Directors of Tulare Local Healthcare District, dba Tulare Regional Medical Center, am the authorized agent of the municipality named as a debtor in this case. I declare under penalty of perjury that I have read the foregoing List of Creditors and Claims which is hereby submitted pursuant to 11 U.S.C. §§ 924 and 925 and that it is true and correct to the best of my information and belief.[1]

Dated: October 27, 2017

*Kevin Northcraft*
Kevin Northcraft
Chairperson of the Board of Directors
of Tulare Local Healthcare District,
dba Tulare Regional Medical Center

---

[1] Due to the emergency nature of the Chapter 9 filing and difficulty in getting full access to the District's records from Healthcare Corporation of America, this list may be incomplete or inaccurate, but the Debtor will amend and correct this list as new information is developed or received.

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| 3M COMPANY | PO BOX 844127 | | DALLAS | TX | 75284-4127 | Unknown | |
| 3M HEALTH INFORMATION SYSTEMS | PO BOX 844127 | | DALLAS | TX | 07528-4412 | Unknown | |
| A&M COMPRESSORS | 3883 E. CALWA #110 | | FRESNO | CA | 93725-0000 | Unknown | |
| ABBOTT NUTRITION, INC | 75 REMITTANCE DR STE 1310 | | CHICAGO | IL | 60675-1310 | Unknown | |
| ABBOTT VASCULAR | 75 REMITTANCE DRIVE | SUITE 1138 | CHICAGO | IL | 60686-0000 | Unknown | |
| ABYRZ, INC. | 1 BRIDGE STREET, STE. 121 | | IRVINGTON | NY | 10533-0000 | Unknown | |
| ACCENT | PO BOX 952366 | | ST. LOUIS | MO | 63195-2366 | Unknown | |
| ACCUTEK LAB AND PIPETTE.COM | 10360 SORENTO VALLEY ROAD | | SAN DIEGO | CA | 92121-0000 | Unknown | |
| ACIST MEDICAL SYSTEMS, INC. | 7905 FULLER ROAD | SUITE E | EDEN PRAIRIE | MN | 55344-0000 | Unknown | |
| ADT SECURITY SERVICES | 3190 S. VAUGHN WAY | | AURORA | CO | 80014-0000 | Unknown | |
| ADVANCED TRAVEL NURSING | P.O. BOX 392450 | | PITTSBURGH | PA | 15251-9450 | Unknown | |
| ADVANTAGE RN, LLC / VEROSTAFF | 4184 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0000 | Unknown | |
| AESCULAP A BBRAUN CO. | PO Box 780426 | | PHILADELPHIA | PA | 19178-0426 | Unknown | |
| AETNA | 151 FARMINGTON AVE | | HARTFORD | CT | 06156-0000 | Unknown | |
| Agilent Financial Services, Inc. | 900 Ashwood Parkway | | Atlanta | GA | 30338-0000 | Unknown | |
| AGILENT TECHNOLOGIES, INC | PO BOX 742108 | | LOS ANGELES | CA | 90074-2108 | Unknown | |
| AIR CONTROL BALANCING, INC. | 2140 N. WINERY, SUITE 103 | | FRESNO | CA | 93703-0000 | Unknown | |
| AIR LIQUIDE HEALTHCARE | PO BOX 301046 | | DALLAS | TX | 75303-1646 | Unknown | |
| Air Liquide Heathcare | America Corporation | 12800 West Little York Road | Houston | TX | 77041-4218 | Unknown | |
| AIRGAS USA, LLC | PO BOX 676015 | | DALLAS | TX | 75267-6015 | Unknown | |
| ALCON LABORATORIES INC | PO BOX 677775 | | DALLAS | TX | 75267-7775 | Unknown | |
| ALERE MEDICAL | PO BOX 846153 | | BOSTON | MA | 02284-6153 | Unknown | |
| ALIMED INC | P O BOX 9135 | | DEDHAM | MA | 02027-9135 | Unknown | |
| ALLIED RELIABILITY INC. | 4200 FABER PLACE DRIVE | | CHARLESTON | SC | 29405-0000 | Unknown | |
| ALLIED STORAGE CONTAINERS INC. | P.O. BOX 519 | | COLTON | CA | 92324-0000 | Unknown | |
| ALLIED UNIVERSAL | PO BOX 31001-2374 | | PASADENA | CA | 91110-2374 | Unknown | |
| ALTURA CENTERS FOR HEALTH | 1201 NORTH CHERRY STREET | | TULARE | CA | 93274-0000 | Unknown | |
| AMERICAN ACADEMY OF PEDIATRICS | PO BOX 776442 | | CHICAGO | IL | 60677-6442 | Unknown | |
| AMERICAN AMBULANCE | 2017 E. NOBLE AVENUE | | VISALIA | CA | 93292-0000 | Unknown | |
| AMERICAN CATHETER CORPORATION | 6918 SE HARBOR CIRCLE | | STUART | FL | 34996-0000 | Unknown | |
| AMERICAN COLLEGE OF CARDIOLOGY | ATTN: 2014 NCDR RENEWAL | PO BOX 79406 | BALTIMORE | MD | 21279-0231 | Unknown | |
| AMERICAN INCORPORATED | 1345 NORTH AMERICAN STREET | | VISALIA | CA | 93291-0000 | Unknown | |
| AMERICAN INERNATIONAL HEALTH CA | HEALTHCARE GROUP | 1300 N BARZONA AVENUE | DEWEY | AZ | 86327-0000 | Unknown | |
| AMERICAN MESSAGING | PO BOX 5749 | | CAROL STREAM | IL | 60197-5749 | Unknown | |
| AMN HEALTHCARE, INC. | PO BOX 281939 | | ATLANTA | GA | 30384-1939 | Unknown | |
| AMO SALES AND SERVICE INC | 75 REMITTANCE DR SUITE 1437 | | CHICAGO | IL | 60675-1437 | Unknown | |
| AMPARAN FLOORING, INC. | PO BOX 278 | | KINGSBURG | CA | 93631-0000 | Unknown | |
| AMS SALES CORPORATION | PO BOX 7247-6586 | | PHILADELPHIA | PA | 19170-6586 | Unknown | |
| ANSELL SANDEL MEDICAL SOLUTIONS, LLC | DEPT CH 16992 | | PALANTINE | IL | 60055-6992 | Unknown | |
| ANTHEM BLUE CROSS | ATTEN: OVERPMT RECOVERY | P O BOX 92420 | CLEVELAND | OH | 44193-0000 | Unknown | |
| ANTHEM BLUE CROSS | P O BOX 997413 | | SACRAMENTO | CA | 95899-7413 | Unknown | |
| API HEALTHCARE CORPORATION | 33073 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0330 | Unknown | |
| APOLINARIO, PATRICIA MD | 2979 PERRY LANE | | TRACY | CA | 95377-0000 | Unknown | |
| APP PHARMACEUTICALS, LLC | 25476 NETWORK PLACE | | CHICAGO | IL | 60673-1254 | Unknown | |
| APPLIED MEDICAL RESOURCES CORP | P O BOX 894854 | | LOS ANGELES | CA | 90189-4854 | Unknown | |
| APPLIED STATISTICS & MANAGEMEN | MANAGEMENT, INC. | 32848 WOLF STORE RD STE A | TEMECULA | CA | 92592-0000 | Unknown | |
| ARCHITECTURAL WOOD DESIGN, INC. | 5672 E. DAYTON AVENUE | | FRESNO | CA | 93727-0000 | Unknown | |
| ARJO HUNTLEIGH INC | PO BOX 640799 | | PITTSBURGH | PA | 15264-0799 | Unknown | Disputed |
| ARMSTRONG MEDICAL INDUSTRIES | PO BOX 700 | | LINCOLNSHIRE | IL | 60069-0700 | Unknown | |
| ARROW INTERNATIONAL | P O BOX 8500-S-9060 | | PHILADELPHIA | PA | 19178-9060 | Unknown | |
| ARTHREX INC | P O BOX 403511 | | ATLANTA | GA | 30384-3511 | Unknown | |
| ARTHROSURFACE, INC. | 28 FORGE PARKWAY | | FRANKLIN | MA | 02038-0000 | Unknown | |
| Association of California Healthcare Districts | 1215 K Street | | Sacramento | CA | 95814-0000 | Unknown | |
| ASSURANT HEALTH | PO BOX 624 | | MILWAUKEE | WI | 53201-0624 | Unknown | For Notice Purposes |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | Unknown | |
| AT&T | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | Unknown | |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | Unknown | |
| AT&T CALNET 3 | PO BOX 9011 | | CAROL STREAM | IL | 60197-9011 | Unknown | |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | Unknown | |
| ATALLA PEDIATRICS | 6033 WEST COUNTRY COURT | | VISALIA | CA | 93277-0000 | Unknown | |
| AV NOW, INC. | 100 PIONEER STREET | SUITE B | SANTA CRUZ | CA | 95060-0000 | Unknown | |
| AXCES INDUSTRIAL SUPPLY | P.O. BOX 3512 | | VISALIA | CA | 93728-3512 | Unknown | |
| AYA HEALTHCARE, INC. | DEPARTMENT #3519 | PO BOX 123519 | DALLAS | TX | 75312-3519 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center
List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| B BRAUN MEDICAL INC | PO BOX 536420 | | PHILADELPHIA | PA | 15253-5906 | Unknown | |
| BAKER & HOSTETLER, LLC | 11601 WILSHIRE BOULEVARD | SUITE 1400 | LOS ANGELES | CA | 90025-0509 | Unknown | Disputed |
| BAKER DISTRIBUTING COMPANY | PO BOX 848459 | | DALLAS | TX | 95284-8459 | Unknown | |
| Banc of America Leasing & Capital, LLC | 555 California Street, 4th Floor | | San Francisco | CA | 94104-0000 | Unknown | |
| Banc of America Public Capital Corp | 2059 Northlake Parkway 3 North | | Tucker | GA | 30084-0000 | Unknown | |
| BANK OF THE SIERRA | 246 E. TULARE AVENUE | | TULARE | CA | 93274-0000 | Unknown | |
| BARD PERIPHERAL TECHNOLOGIES | RADIOLOGY | P O BOX 75767 | CHARLOTTE | NC | 28275-0000 | Unknown | |
| BARNEY & BARNEY | PO BOX 85638 | | SAN DIEGO | CA | 92186-0000 | Unknown | |
| BARSOUM, Y WILLAM M.D., INC | PO BOX 630 | | VISALIA | CA | 93279-0000 | Unknown | |
| BAUSCH & LOMB SURGICAL | 4395 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | Unknown | |
| BAXTER HEALTHCARE CORP | PO BOX 730531 | | DALLAS | TX | 75373-0531 | Unknown | |
| BEAVER-VISITEC INTERNATIONAL | PO BOX 842837 | | BOSTON | MA | 02284-2837 | Unknown | |
| BECKMAN COULTER | DEPT CH 10164 | | PALATINE | IL | 60055-0164 | Unknown | |
| BECTON DICKINSON | PO BOX 100921 | | PASADENA | CA | 91189-0921 | Unknown | |
| BELFOR USA FRESNO | 3461 W. HOLLAND AVE. | | FRESNO | CA | 93722-0000 | Unknown | |
| BETA HEALTHCARE GROUP | 1443 DANVILLE BLVD | | ALAMO | CA | 94507-1911 | Unknown | |
| BETTY MILLS COMPANY, INC | 161 WEST 25TH AVENUE, STE 203 | | SAN MATEO | CA | 94403-0000 | Unknown | |
| BHAJAL, SUKHVINDER | 5120 W. CYPRESS | | VISALIA | CA | 93277-0000 | Unknown | |
| BIOMERIEUX INC | PO BOX 500308 | | ST LOUIS | MO | 63150-0308 | Unknown | |
| BIOMET TRAUMA, LLC | 75 REMITTANCE DRIVE | SUITE 3071 | CHICAGO | IL | 60675-3071 | Unknown | |
| BIO-RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | PO BOX 849740 | LOS ANGELES | CA | 90084-9740 | Unknown | |
| BIOTRONIK INC | 6024 JEAN RD | | LAKE OSWEGO | OR | 97035-0000 | Unknown | |
| BKD, LLP | PO BOX 1190 | | SPRINGFIELD | MO | 65801-1190 | Unknown | |
| BLUE CROSS | PO BOX 60007 | | LOS ANGELES | CA | 90060-0000 | Unknown | |
| BLUE CROSS | 21555 OXNARD ST | | WOODLAND HILLS | CA | 91367-0000 | Unknown | |
| BLUE CROSS OF CA | P O BOX 5281 | | CAROL STREAM | IL | 60197-0000 | Unknown | |
| BLUE SHIELD | PO BOX 272540 | | CHICO | CA | 95927-2570 | Unknown | |
| BLUE SHIELD | PO BOX 241012 | | LODI | CA | 95241-9542 | Unknown | |
| BLUE SHIELD | PO BOX 272570 | | LODI | CA | 95927-2570 | Unknown | |
| BLUE SHIELD | PO BOX 95241 | | LOS ANGELES | CA | 95241-0000 | Unknown | |
| BLUE SHIELD OF CALIFORNIA | PO BOX 361625 | | COLUMBUS | OH | 43236-0000 | Unknown | |
| BLX GROUP LLC | DEPT 34461 | P O BOX 39000 | SAN FRANCISCO | CA | 94139-0000 | Unknown | |
| BOSTON SCIENTIFIC | 116 WALCOURT LOOP | C/O S. JACOB & WOLF | COLLEGE STATION | TX | 77845-0000 | Unknown | |
| BRACCO DIAGNOSTICS INC | PO BOX 978952 | | DALLAS | TX | 75397-8952 | Unknown | |
| Buchalter | Mark M. Scott, Esq. | 18400 Von Karman Ave., Suite 800 | Irvine | CA | 92612-0000 | Unknown | Attorneys for Wells Fargo Vendor Services |
| BULTMAN, LAURA | 8210 HAVELOCK COURT | | APPLE VALLEY | MN | 55124-0000 | Unknown | |
| C&E WIRELESS REPAIR, LLC | 16448 W. RIMROCK STREET | | SURPRISE | AZ | 85388-0000 | Unknown | |
| C.R.BARD DAVOL/ACCESS | P O BOX 75767 | | CHARLOTTE | NC | 28275-0000 | Unknown | |
| California Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | Unknown | For Notice Purposes |
| California ENDOSCOPY | 17 CREEK PARKWAY | | BOOTHWYN | PA | 19061-0000 | Unknown | |
| California Department of Public Health | 4540 California Ave., Ste. 200 | | BAKERSFIELD | CA | 93309-0000 | Unknown | |
| CALIFORNIA IMAGING PARTNERS INC. | | 13404 AVENUE 256 | TULARE | CA | 93274-0000 | Unknown | |
| CALIFORNIA MEDICAL RECORDS | 2929 S ANGUS AVE | | FRESNO | CA | 93725-1900 | Unknown | |
| California State Board of Equalization | PO Box 942879 MIC 29 | | Sacramento | CA | 94279-0029 | Unknown | For Notice Purposes |
| CALLAHAN/HILVERS LANDSCAPE | 32494 ROAD 132 | | VISALIA | CA | 93292-0000 | Unknown | |
| CANTRELL DRUG COMPANY | 7321 CANTRELL ROAD | | LITTLE ROCK | AR | 72207-0000 | Unknown | |
| CANZIO QUALITY ABSTRACTING SVC | 5695 N. MAROA AVE. | | FRESNO | CA | 93704-0000 | Unknown | |
| CAPITOL DOOR SERVICE | 4699 24TH STREET | | SACRAMENTO | CA | 95822-0000 | Unknown | |
| CARDINAL HEALTH 200 LLC | PO BOX 100316 | | PASADENA | CA | 91189-0000 | Unknown | |
| CARDINAL HEALTH NUCL RX SVCS | PO BOX 742946 | | LOS ANGELES | CA | 90074-2946 | Unknown | |
| CARDINAL HEALTH PHARMACY | 25565 NETWORK PLACE | | CHICAGO | IL | 60676-1255 | Unknown | |
| CARDINAL HEALTH-ALARIS | PO BOX 100552 | | PASADENA | CA | 91189-0552 | Unknown | |
| CARDINAL HEALTH-PHARMACY SOLUTIONS | 21377 NETWORK PLACE | | CHICAGO | IL | 60673-0000 | Unknown | |
| CAREFUSION | 25565 NETORK PLACE | | CHICAGO | IL | 60673-1255 | Unknown | |
| CAREFUSION 203 INC | 23578 NETWORK PLACE | | CHICAGO | IL | 60673-1235 | Unknown | |
| CAREFUSION 2200 V.MUELER | 25146 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | Unknown | |
| CAREFUSION SOLUTIONS INC | 25082 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | Unknown | |
| CBS OUTDOOR INVESTMENTS, INC. | PO BOX 28708 | | NEW YORK | NY | 10087-8708 | Unknown | |
| CDW DIRECT LLC | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-1515 | Unknown | |
| CENTRAL VALLEY BUSINESS FORMS | PO BOX 3850 | | VISALIA | CA | 93278-3850 | Unknown | |
| CENTRAL VALLEY IMAGING SUPPLIES, LLC | | 6191 N. LODI | FRESNO | CA | 93722-0000 | Unknown | |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | BOSTON | MA | 02284-2816 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center
List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| CENTURY HEALTH STAFFING SERVICES, INC. | PO BOX 16263 | | GREENVILLE | SC | 29606-0000 | Unknown | |
| CERILLIANT | 811 PALOMA DR., SUITE A | | ROUND ROCK | TX | 78665-0000 | Unknown | |
| CERNER CORPORATION | PO BOX 412702 | | KANSAS CITY | MO | 64141-0000 | Unknown | Disputed |
| CERNER HEALTH SERVICES, INC. | C/O US BANK | | ST LOUIS | MO | 63195-9167 | Unknown | Disputed |
| CERTIFIED MEDICAL TESTING | 7600 N INGRAM AVE, SUITE 234 | PO BOX 959167 | FRESNO | CA | 93711-0000 | Unknown | |
| CHANNELFORD ASSOCIATES | 5853 GREENVIEW ROAD | | CALABASAS | CA | 91302-0000 | Unknown | |
| CHEMSCI TECHNOLOGIES, INC. | 6576 REVLON DRIVE, UNIT 2 | | BELVIDERE | IL | 61008-0000 | Unknown | |
| CHEN, WEI-TZUOH M.D., F.A.C.P. | 431 S. BRIDGE STREET | | VISALIA | CA | 93277-0000 | Unknown | |
| CHW, LLP | 7797 N. FIRST STREET, #15 | | FRESNO | CA | 93720-0000 | Unknown | |
| CIGNA | PO BOX 9331 | | LOMBARD | IL | 60148-0000 | Unknown | |
| CINE-MED, INC. | PO BOX 745 | | WOODBURY | CT | 06798-0000 | Unknown | |
| CIT | PO BOX 100706 | | PASADENA | CA | 91189-0706 | Unknown | |
| CITY OF TULARE | 411 E KERN AVENUE | | TULARE | CA | 93274-0000 | Unknown | |
| CIVCO MEDICAL SOLUTIONS | BOX 933598 | | ATLANTA | GA | 31193-3598 | Unknown | Disputed |
| CLARK, STEVE & ASSOCIATES, INC | 950 GLENN DRIVE, SUITE 250 | | FOLSOM | CA | 95630-0000 | Unknown | |
| CLEAN AIR ESSENTRIALS 797 | 75 REMITTANCE DRIVE DEPT 1185 | | CHICAGO | IL | 60675-1185 | Unknown | |
| CLINE, JEFFERSON | 1312 SOUTH CLOVER STREET | | VISALIA | CA | 93277-0000 | Unknown | |
| COCA-COLA REFRESHMENTS USA, IN | PO BOX 740214 | | LOS ANGELES | CA | 90074-02214 | Unknown | |
| COLLEGE OF AMERICAN PATHOLOGISTS | PO BOX 71698 | | CHICAGO | IL | 60694-1698 | Unknown | |
| COLONIAL PENN | P O BOX BOX 1935 | | CARMEL | IN | 46082-0000 | Unknown | |
| COLOPLAST | DEPT. CH 19024 | | PALATINE | IL | 60055-9024 | Unknown | |
| COMBINATORICS CONSULTING CO. | 41850 WEST ELEVEN MILE ROADQ | SUITE 200 | NOVI | MI | 48375-0000 | Unknown | |
| COMCAST INC | PO BOX 34744 | | SEATTLE | WA | 98124-1227 | Unknown | |
| COMED MEDICAL SPECIALTIES,LLC | POB 573600 | | SALT LAKE CITY | UT | 84157-0000 | Unknown | |
| COMPHEALTH | PO BOX 972625 | | DALLAS | TX | 75397-2625 | Unknown | |
| COMPLANCELINE, LLC | 301 MCCULLOUGH DRIVE, SUITE 520 | | CHARLOTTE | NC | 28262-0000 | Unknown | |
| COMPRESSION THERAPY CONCEPTS | 35 JAMES WAY | | EATONTOWN | NJ | 07724-0000 | Unknown | |
| COMPUTER SYSTEMS ANALYSIS, INC | 3030 MAIN STREET | | MARLETTE | MI | 48453-0000 | Unknown | |
| CONIFER HEALTH SOLUTIONS | 2960 PROFESSIONAL DRIVE | | SPRINGFIELD | IL | 62703-0000 | Unknown | |
| CONMED CORP | CHURCH STATION | PO BOX 6814 | NEW YORK | NY | 10249-8814 | Unknown | |
| COOK MEDICAL INC | PO BOX 71698 | | CHICAGO | IL | 60673-1229 | Unknown | |
| COOPER SURGICAL | 22988 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | Unknown | |
| CORAZON INC. | PO BOX 712280 | | CINCINNATI | OH | 45271-2280 | Unknown | |
| COUNTY OF TULARE | 5000 MCKNIGHT ROAD, STE. 300 | | PITTSBURGH | PA | 15237-0000 | Unknown | |
| COVIDIEN / MEDTRONIC | PROPERTY MANAGEMENT | | VISALIA | CA | 93277-0000 | Unknown | |
| CRAEGER CONSULTING SERVICES, LLC | PO BOX 120823 | 5961 S. MOONEY BLVD. | DALLAS | TX | 75312-0823 | Unknown | |
| CRITTENDEN CREATIVE, INC. | 3792 TAYSIDE COURT | | TIMNATH | CO | 80547-0000 | Unknown | |
| CROTHALL LAUNDRY SERVICES, INC | 9699 HIBERT STREET | SUITE E | SAN DIEGO | CA | 92131-0000 | Unknown | |
| CROTHALL SERVICES GROUP INC | 13028 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0000 | Unknown | |
| CSI SOFTWARE INC | BANK OF AMERICA LOCKBOX SVCS | 13028 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0000 | Unknown | |
| CULLIGAN WATER CONDITIONING | PO BOX 161575 | | ATLANTA | GA | 30321-1575 | Unknown | |
| CUMMINS WEST INC. | PO BOX 951 | | LINDSAY | CA | 93247-0951 | Unknown | |
| CURASCRIPT SD | PO BOX 848731 | | LOS ANGELES | CA | 90084-8731 | Unknown | |
| CYTO THERM L.P. | 110 SEWELL AVE | | DALLAS | TX | 75397-8510 | Unknown | |
| Dade Behring Finance Co. LLC | 50 GBC Drive, Bldg. 500 | | TRENTON | NJ | 08610-0000 | Unknown | |
| Dade Behring Financial Services | 10 River View Drive | | Newark | DE | 19702-0000 | Unknown | |
| Dade Behring Financial Services | 83 Wooster Heights Road | | Danbury | CT | 06810-0000 | Unknown | |
| DAN FREITAS ELECTRIC, INC. | 983 EAST LEVIN AVENUE | | Danbury | CT | 06810-0000 | Unknown | |
| DANIEL BOKEN, MD | P O BOX 0767 | | TULARE | CA | 93274-0000 | Unknown | |
| DATA SYSTEMS GROUP | PO BOX 886133 | | VISALIA | CA | 93279-0000 | Unknown | |
| DAVITA HC RENAL CARE INC | PO BOX 781607 | | LOS ANGELES | CA | 90088-6133 | Unknown | |
| DAVOL COMPANY | PO BOX 75767 | | PHILADELPHIA | PA | 19178-1607 | Unknown | |
| DCI DONOR SERVICES, INC | MSC 7513 | PO BOX 415000 | CHARLOTTE | NC | 28275-0000 | Unknown | |
| DEAN L. JOHNSON, INC. | 181 UTSALADY ROAD | | NASHVILLE | TN | 37241-7513 | Unknown | |
| DEPARTMENT OF HEALTHCARE SERVICE | 1501 CAPITOL AVE MS-11001 | PO BOX 997413 | CAMANO ISLAND | WA | 98282-0000 | Unknown | |
| DEPARTMENT OF HOUSING & COMM. | PO BOX 1979 | | SACRAMENTO | CA | 95899-7413 | Unknown | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PAYMENT PROCESSING CENTER | PO BOX 511232 | SACREMENTO | CA | 95812-1979 | Unknown | |
| DEPT. PUBLIC HLTH-RADIOLOGIC HEALTH-RADIOLOGIC BRANCH | P.O. BOX 997414 | | LOS ANGELES | CA | 90051-3030 | Unknown | |
| DEPUY SYNTHES JOINT RESTORATION | 5972 COLLECTION CENTER DRIVE | | SACRAMENTO | CA | 95899-7414 | Unknown | |
| DERREL'S MINI STORAGE INC | 990 N MOONEY BLVD | | CHICAGO | IL | 60693-0000 | Unknown | |
| DET NORSKE VERITAS HEALTHCARE | PO BOX 934927 | | TULARE | CA | 93274-2444 | Unknown | |
| | | | ATLANTA | GA | 31193-4921 | Unknown | Attorneys for Abbott Nutrition |
| Devon E. Daugherty | Kohner, Mann & Kailas, S.C | 4650 N. Port Washington Road | Milwaukee | WI | 52212-0000 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| DIAGNOSTICA STAGO, INC. | PO BOX 416347 | | BOSTON | MA | 02241-6347 | Unknown | |
| DIETARY DIRECTIONS, INC. | 2350 W. SHAW AVE, SUITE 112 | | FRESNO | CA | 93711-0000 | Unknown | |
| DIRECT SUPPLY, INC. | 6767 N. INDUSTRIAL ROAD | | MILWAUKEE | WI | 53223-0000 | Unknown | |
| DIRECTV | P O BOX 105249 | | ATLANTA | GA | 30348-5249 | Unknown | |
| DISTRICT HOSPITAL LEADERSHIP | 1215 K STREET, SUITE 800 | | SACRAMENTO | CA | 95814-0000 | Unknown | |
| DMV (DEPT OF MOTOR VEHICLES) | PO BOX 825339 | | SACRAMENTO | CA | 94232-5339 | Unknown | |
| Donald T. Dunning | The Dunning Law Firm | 4545 Murphy Canyon Rd. #200 | San Diego | CA | 92123-0000 | | Attorneys for Maxim Healthcare Staffing |
| DORNOCH MEDICAL SYSTEMS, INC. | PO BOX 646 | | MISSION | KS | 66201-0000 | Unknown | |
| DRAGER MEDICAL INC | P O BOX 536432 | | PITTSBURGH | PA | 15253-5903 | Unknown | |
| DUANE AMENT RADIOLOGY REPAIR | 1225 N CHESTER AVENUE | | BAKERSFIELD | CA | 93308-0000 | Unknown | |
| EARLIMART PUBLIC UTILITIES | UTILITIES DISTRICT | 306 N. CHURCH ROAD | EARLIMART | CA | 93219-0000 | Unknown | |
| EHR(EXEC. HEALTH RESOURCES) | 3797 MOMENTUM PLACE | | CHICAGO | IL | 60689-5337 | Unknown | |
| EHS MEDICAL GROUP | P O BOX 2002 | | MONTEREY PARK | CA | 91754-0000 | Unknown | |
| EIDE BAILLY LLP | 877 WEST MAIN STREET, STE 800 | | BOISE | ID | 83702-5858 | Unknown | |
| EL SOHLY LABORATORIES, INC. | 5 INDUSTRIAL PARK DRIVE | | OXFORD | MS | 38655-0000 | Unknown | |
| ELECTRO-CAP INTERNATIONAL, INC | PO BOX 87 | | EATON | OH | 45320-0000 | Unknown | |
| ELEX INC FORMERLY ISCIENCE | 7138 SHADY OAK ROAD | | EDEN PRAIRIE | MN | 55344-0000 | Unknown | |
| ELY AUTO PARTS, INC. | PO BOX 728 | | TULARE | CA | 93274-0000 | Unknown | |
| EMERALD HEALTH SERVICES | P O BOX 845335 | | LOS ANGELES | CA | 90084-5335 | Unknown | |
| EMERGENCY GROUPS' OFFICE | 180 VIA VERDE, SUITE 100 | | SAN DIMAS | CA | 91773-0000 | Unknown | |
| Emergency Medicine Alternatives, LLC | 1250 Ewing St., Apt. 210 | | Fort Wayne | IN | 46807-0000 | Unknown | |
| EMPLOYMENT BACKGROUND INVESTIG | P O BOX 842256 | | BOSTON | MA | 02284-2256 | Unknown | |
| Employment Development Department | Bankruptcy Special Procedures Group | PO Box 826880 MIC 92E | Sacramento | CA | 94280-0092 | Unknown | For Notice Purposes |
| EMPLOYMENT DEVELOPMENT DEPT. | PO BOX 989061 | | WEST SACRAMENTO | CA | 95798-9061 | Unknown | |
| ENTABI, FATEH | 1070 N. CHERRY STREET | | TULARE | CA | 93274-0000 | Unknown | |
| ENTERPRISE RENT-A-CAR | 150 N SUNRISE AVENUE | | ROSEVILLE | CA | 95661-2905 | Unknown | |
| ENV SERVICES INC. | PO BOX 37836 | | BALTIMORE | MD | 21297-7836 | Unknown | |
| EXPERIAN HEALTH, INC. | 2650 EL CAMINO REAL | | FRANKLIN | TN | 37067-0000 | Unknown | |
| FAIRFIELD INN & SUITES | 1990 S. BUNDY DRIVE, STE 777 | | LOS ANGELES | CA | 90025-0000 | Unknown | |
| FARMERS INSURANCE | 1225 HILLMAN STREET | | TULARE | CA | 93274-0000 | Unknown | |
| FCI OPHTHALMICS | P O BOX 268993 | | OKLAHOMA CITY | OK | 73126-0000 | Unknown | |
| FDA-MQSA PROGRAM | 30 CORPORATE PARK DR SUITE 310/320 | | PEMBROKE | MA | 48322-0000 | Unknown | |
| FEDERAL EXPRESS CORP | PO BOX 979109 | | ST. LOUIS | MO | 63197-9000 | Unknown | |
| FENCE FACTORY | PO BOX 7221 | | PASADENA | CA | 91109-7321 | Unknown | |
| FENTON LAW GROUP, LLP | 15365 BARRANCA PKWY | | IRVINE | CA | 92618-0000 | Unknown | |
| FIRE DOOR SOLUTIONS, LLC | ACCT 838542-001 | | ATASCADERO | CA | 93422-0000 | Unknown | |
| FISHER & PAYKEL HEALTHCARE, INC. | 720 COOL SPRINGS BLVD, SUITE 2 | | LOS ANGELES | CA | 90074-0129 | Unknown | |
| FISHER SCIENTIFIC COMPANY INC | 16200 FOSTER STREET | FILE 50129 | STILLWELL | KS | 66085-0000 | Unknown | |
| FITCH INC. | PO BOX 26858 | | NEW YORK | NY | 10087-0000 | Unknown | |
| First Independence Bank | 6960 Orchard Lake Road, Ste. 306 | | West Bloomfield | MI | 48322-0000 | Unknown | |
| Firstsource Solutions USA | c/o Quarles & Brady LLP | One Renaissance Square Two North Central Ave. | Phoenix | AZ | 85004-0000 | Unknown | |
| FIVESTONE PHYSICAL THERAPY INC | 5809 W MODOC AVE. | | VISALIA | CA | 93291-0000 | Unknown | |
| FLEXCARE MEDICAL STAFFING | PO BOX 202056 | | DALLAS | TX | 75320-2056 | Unknown | |
| FOOD FOR ATHLETES, INC. | 1147 N. ROSEBURG COURT, STE. A | | VISALIA | CA | 93291-0000 | Unknown | |
| FOX INTERPRETING | 1105 W CENTER AVE | | VISALIA | CA | 93291-0000 | Unknown | |
| Franchise Tax Board | Bankruptcy Unit | PO Box 2952 | Sacramento | CA | 95812-2952 | Unknown | For Notice Purposes |
| Frank Macaluso, MD | 13404 Avenue 256 | | Tulare | CA | 93274-9340 | Unknown | |
| FREEDOM MEDICAL, INC. | PO BOX 822704 | | PHILADELPHIA | PA | 19182-2704 | Unknown | |
| FUJIFILM MEDICAL SYSTEMS USA | PO BOX 347689 | | PITTSBURGH | PA | 15251-4689 | Unknown | |
| FUSION MEDICAL STAFFING, LLC | P O BOX 82674 | | LINCOLN | NE | 68501-0000 | Unknown | |
| GALAXY THEATRE - TULARE | 1575 RETHERFORD STREET | | TULARE | CA | 93274-0000 | Unknown | |
| GALLAGHER BASSETT | P O BOX 4040 | | SACRAMENTO | CA | 95812-0000 | Unknown | |
| GAME READY | 1800 SUTTER ST STE 500 | | CONCORD | CA | 94520-2587 | Unknown | |
| GARDA CL WEST, INC. | LOCKBOX 233209 | 3209 MOMENTUM PLACE | CHICAGO | IL | 60689-5332 | Unknown | |
| GE Capital Public Finance, Inc. | 8400 Normandale Lake Blvd. Ste. 470 | | Minneapolis | MN | 55437-0000 | Unknown | |
| GE Capital Technology Solutions, LLC | PO Box 35701 | | Billings | MT | 59107-0000 | Unknown | |
| GE HEALTHCARE | PO BOX 843553 | | DALLAS | TX | 75284-3553 | Unknown | |
| GE HEALTHCARE | PO BOX 96483 | | CHICAGO | IL | 60693-0000 | Disputed | |
| GE HEALTHCARE- 131688 | PO BOX 641419 | | PITTSBURGH | PA | 15264-1419 | Unknown | |
| GE HFS, LLC | PO Box 414, W-490 | | Milwaukee | WI | 53201-0000 | Unknown | |
| GE MEDICAL SYSTEMS INFORMATION | ACCT 131688 | PO BOX 843553 | DALLAS | TX | 75284-0000 | Unknown | |
| GELVEZ PEDIATRICS, PC | 1331 MAR CARDEN STREET | | VISALIA | CA | 93291-0000 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| General Electric Capital Corporation | PO Box 35701 | | Billings | MT | 59107-5701 | Unknown | |
| GENERAL HOSPITAL SUPPLY CORP | 2844 GRAY FOX RD | | MONROE | NC | 28110-0000 | Unknown | |
| GENERAL WATER TECHNOLOGIES | 900 NORTH 400 WEST, SUITE #11 | | SALT LAKE CITY | UT | 84054-0000 | Unknown | |
| GENETIC DISEASE BRANCH DHS | CA DEPT OF PUBLIC HEALTH-ACCTG | PO BOX 2516 | EL CERRITO | CA | 94530-3651 | Unknown | |
| GETINGE/CASTLE | 1265 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1002 | Unknown | |
| GETIXHEALTH, LLC | 9800 CENTRE PKWY, STE 1100 | | HOUSTON | TX | 77036-8263 | Unknown | |
| GIOTTO'S ALARM TECH, INC. | 1100 SECURITY COURT | | TULARE | CA | 93274-0000 | Unknown | |
| GLAUKOS CORPORATION | 229 AVENIDA FABRICANTE | | SAN CLEMENTE | CA | 92672-0000 | Unknown | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | Unknown | |
| GONZALEZ ARCHITECTS | 7545 N. DEL MAR AVENUE | STE. 203 | FRESNO | CA | 93711-0000 | Unknown | |
| GRAHAM PREWETT, INC. | 2773 NORTH BUSINESS PARK AVE | #102 | FRESNO | CA | 93727-0000 | Unknown | |
| GRAINGER | DEPT 821277142 | | PALATINE | IL | 60038-0001 | Unknown | |
| GREELEY COMPANY, INC. | PO BOX 3049 | | PEABODY | MA | 01961-3049 | Unknown | |
| GREEN BOX RENTALS, INC | 6988 AVENUE 304 | | VISALIA | CA | 93291-0000 | Unknown | |
| GREGORY CONSTRUCTION, INC. | 621 G SOUTH OAKMORE STREET | | TULARE | CA | 93274-0000 | Unknown | |
| GUPTA, VINOD MD | 100 WILLOW PLAZA | | VISALIA | CA | 93291-6205 | Unknown | |
| GUPTA-KUMAR MEDICAL PRACTICE | PRACTICE ASSOCIATES, INC | SUITE 200 | TULARE | CA | 93274-0000 | Unknown | |
| H+H SYSTEM, INC. | 760 BEECHNUT DRIVE | 858 N. CHERRY STREET STE. B | PITTSBURGH | PA | 15205-0000 | Unknown | |
| HAMPTON INN & SUITES - TULARE | 1100 N CHERRY ST | | TULARE | CA | 93274-0000 | Unknown | |
| HARDENBERGH GROUP, INC. | 38777 SIX MILE ROAD, STE. 200 | | LIVONIA | MI | 48152-0000 | Unknown | |
| HARDY DIAGNOSTICS | PO BOX 645264 | | CINCINNATI | OH | 45264-5264 | Unknown | |
| HARRIS CONSTRUCTION CO., INC. | 5286 E. HOME AVENUE | | FRESNO | CA | 93727-0000 | Unknown | |
| HAVEL'S INC | 3726 LONDSDLE STREET | | CINCINNATI | OH | 45227-0000 | Unknown | |
| HAZSOFT | PO BOX 2086 | | MIDLAND | TX | 79702-0000 | Unknown | |
| HEALTHCARE CONGLOMERATE ASSOCIATES, LLC | 810 NORTH CHERRY STREET | | TULARE | CA | 93274-0000 | Unknown | Disputed |
| HD SUPPLY FACILITES MAINTENANCE LTD | P O BOX 509058 | | SAN DIEGO | CA | 92150-9058 | Unknown | |
| HEALTH ADVOCATES | 21540 PLUMMER STREET | | CHATSWORTH | CA | 91311-0000 | Unknown | |
| HEALTH CARE LOGISTICS | PO BOX 400 | | CIRCLEVILLE | OH | 43113-0400 | Unknown | |
| HEALTH NET | 1971 FOUNDATION PLACE C3 | | RANCHO CORDOVA | CA | 95670-0000 | Unknown | |
| HEALTH NET MEDICAL | P O BOX 10196 | | VAN NUYS | CA | 91410-0196 | Unknown | |
| HEALTHMARK INDUSTRIES CO., INC | DEPT 7058 | PO BOX 30516 | LANSING | MI | 48909-8016 | Unknown | |
| HEALTHSCOPE, INC. | 129 CEDARBROOK ROAD | | ARDMORE | PA | 19003-0000 | Unknown | |
| HEISKELL RANCHES | ATTN: SCOTT HILLMAN | PO BOX 1379 | TULARE | CA | 93275-0000 | Unknown | |
| HELMER SCIENTIFIC | PO BOX 9103 | | VAN NUYS | CA | 91409-0000 | Unknown | |
| Henry Schein Inc. | 14400 BERGEN BLVD | | NOBLESVILLE | IN | 46060-0000 | Unknown | |
| HENRY SCHEIN, INC. | 11920 W. Lincoln Ave. | | West Allis | WI | 53227-0000 | Unknown | |
| HFS CONSULTANTS | PO BOX 7156 | | PASADENA | CA | 91109-7156 | Unknown | |
| HFS Consultants | 505 FOURTEENTH ST | FIFTH FLOOR | OAKLAND | CA | 94612-1912 | Unknown | |
| HOLOGIC | c/o Sanford Haskins | 505 Fourteenth Street, 5th Floor | Oakland | CA | 94612-1912 | Unknown | For Notice Purposes |
| Horswill Mederos & Soares | 24506 NETWORK PLACE | | CHICAGO | IL | 60673-1245 | Unknown | |
| HORTICULTURE SOLUTIONS INC | Joseph Soares | PO Box 29 | Tulare | CA | 93275-0000 | Unknown | |
| HOSPIRA WORLDWIDE INC | 956 N J STREET | | TULARE | CA | 93274-0000 | Unknown | |
| HOYA SURGICAL OPTICS, INC. | 75 REMITTANCE DR SUITE 6136 | | CHICAGO | IL | 60675-6136 | Unknown | |
| HUMANA HEALTH CARE | BOX 513033 | | PHILADELPHIA | PA | 19175-3033 | Unknown | |
| I2I SYSTEMS, INC. | PO BOX 931655 | | ATLANTA | GA | 31193-1655 | Unknown | |
| IBM CORPORATION | 3663 N LAUGHLIN ROAD, STE 200 | | SANTA ROSA | CA | 95403-9067 | Unknown | |
| IBM Credit LLC | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | Unknown | |
| IDENTICARD SYSTEMS | One North Castle Drive | | Armonk | NY | 10504-0000 | Unknown | |
| IDEXX LABORATORIES, INC. | 6555 W. GOOD HOPE ROAD | | MILWAUKEE | WI | 53223-0000 | Unknown | |
| IMAGETAG, INC. | ONE IDEXX DRIVE | | WESTBROOK | ME | 04092-0000 | Unknown | |
| Imaging Financial Services, Inc. | DEPT 3146 | PO BOX 123146 | DALLAS | TX | 75312-3146 | Unknown | |
| IMMUCOR INC | 100 King's Highway | | Rochester | NY | 14617-0000 | Unknown | |
| IMMUNALYSIS CORPORATION | PO BOX 102118 | | ATLANTA | GA | 30368-2118 | Unknown | |
| IMPACT MODULAR LEASING, INC. | FILE 57412 | | LOS ANGELES | CA | 90074-7412 | Unknown | |
| IMPRIMIS PHARMACEUTICALS | 1120 COMMERCE AVE, BOX #30 | | ATWATER | CA | 95301-0000 | Unknown | |
| INDEPENDENCE MEDICAL GROUP | 9257 RESEARCH DRIVE | | IRVINE | CA | 92618-0000 | Unknown | |
| INFORAD INC. | P O BOX 1560 | | BAKERSFIELD | CA | 93302-0000 | Unknown | |
| INNERSPACE CORPORATION | 635 EAST 185TH STREET | | EUCLID | OH | 44119-0000 | Unknown | |
| INNOMED | 4600 VINE STREET | | LINCOLN | NE | 68503-0000 | Unknown | |
| INNOVATIVE MEDICAL PRODUCTS | PO BOX 116888 | | ATLANTA | GA | 30368-6888 | Unknown | |
| INNOVATIVE OPHTALMIC PRODUCTS | PO BOX 8028 | | PLAINVILLE | CT | 06062-0000 | Unknown | |
| INSTANT STORAGE | 3184 AIRWAY AVENUE | SUITE B | COSTA MESA | CA | 92626-0000 | Unknown | |
| | PO BOX 81687 | | BAKERSFIELD | CA | 93380-1687 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center
List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| INTEGRITY HEALTHCARE LOCUMS | PO BOX 823424 | | PHILADELPHIA | PA | 19182-3424 | Unknown | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Unknown | For Notice Purposes |
| INTUBRITE, LLC | 2460 CORAL ST | | VISTA | CA | 92081-0000 | Unknown | |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE | | COLLEGEVILLE | PA | 19426-0000 | Unknown | |
| ISOLA, VENKATARAO | 5704 WEST PROSPECT DRIVE | | VISALIA | CA | 93291-0000 | Unknown | |
| J & J HEALTHCARE SYSTEMS INC | PO BOX 406663 | | ATLANTA | GA | 30384-6663 | Unknown | |
| JACK & JEFF TRANSFER CO | 2310 S SANTE FE AVE STE A | | VISALIA | CA | 93292-0000 | Unknown | |
| Jaime Calderon | c/o Raymond Chandler, Esq. | 15 W. Carrillo St., Ste. 220 | Santa Barbara | CA | 93101-0000 | Unknown | Disputed, Contingent |
| JATINDER CHOPRA, MD | 858 N CHERRY ST STE E | | TULARE | CA | 93274-0000 | Unknown | |
| JAVED, TARIQ MD | 515 S.LOCUST STREET | | VISALIA | CA | 93277-0000 | Unknown | |
| JOBTARGET | 12 THAMES STREET, 2ND FLOOR | | GROTON | CT | 06340-0000 | Unknown | |
| JOHNSON & ROUNDTREE | P O BOX 301599 | | DALLAS | TX | 75303-1599 | Unknown | |
| Joseph F. Weis | 2605 Nicholson Rd. #2101 | | Wexford | PA | 15143-0000 | Unknown | Attorneys for Corazon, Inc. |
| JS COMMUNICATIONS, INC. | 550 W ALLUVIAL AVE, STE 111 | | FRESNO | CA | 93711-0000 | Unknown | |
| K A RECRUITING, INC. | 10 POST OFFICE SQUARE | 8TH FLOOR SOUTH | BOSTON | MA | 02109-0000 | Unknown | |
| KAISER CLAIMS RECOVERY, NCAL | PO BOX 742120 | | LOS ANGELES | CA | 90107-4212 | Unknown | |
| KAISER PERMANENTE | ATTN: REGIONAL CLAIMS RECOVERY | FILE 50187 | LOS ANGELES | CA | 90074-0000 | Unknown | |
| Kansas State Bank of Manhattan | PO Box 69 | | Manhattan | KS | 66502-0000 | Unknown | |
| KARL STORZ ENDOSCOPY AMERICA | FILE #53514 | | LOS ANGELES | CA | 90074-3514 | Unknown | |
| KATENA PRODUCTS INC | 4 STEWART COURT | | DENVILLE | NJ | 07834-0000 | Unknown | |
| KAWEAH DELTA HEALTH CARE DIST | 400 W. MINERAL KING | | VISALIA | CA | 93291-0000 | Unknown | |
| KCI USA INC | PO BOX 301557 | | DALLAS | TX | 75303-1557 | Unknown | |
| KEDRION BIOPHARMA, INC. | PO BOX 759304 | | BALTIMORE | MD | 21275-9304 | Unknown | |
| KERMA MEDICAL PRODUCTS, INC. | 215 SUBURBAN DRIVE | | SUFFOLK | VA | 23434-0000 | Unknown | |
| Kevin Northcraft | 1567 Mateus Ct. | | Tulare | CA | 93274-0000 | Unknown | TRMC Board President |
| KEY MEDICAL GROUP | 3335 SOUTH FAIRWAY | | VISALIA | CA | 93277-0000 | Unknown | |
| KINGS/ TULARE HOMELESS ALLIANCE | PO BOX 1742 | | VISALIA | CA | 93279-0000 | Unknown | |
| KINGSBURG MEDICAL CENTER | P.O. BOX 563 | | KINGSBURG | CA | 93631-0563 | Unknown | |
| KINNSER SOFTWARE | 2600 VIA FORTUNA DRIVE | SUITE 150 | AUSTIN | TX | 78746-0000 | Unknown | |
| KLUGER ARCHITECTS | 1855 CORONADO AVE. | | SIGNAL HILL | CA | 90755-0000 | Unknown | |
| KNIGHT MEDICAL & CONSULTING, LLC | 1865 HERNDON AVENUE K177 | | CLOVIS | CA | 93611-0000 | Unknown | |
| KNIGHT'S SERVICES, INC. | PO BOX 41657 | | BAKERSFIELD | CA | 93384-0000 | Unknown | |
| KOLLEN, ROBERT MD | 2929 FLOYD AVENUE #203 | | MODESTO | CA | 95357-0000 | Unknown | |
| KRAZAN & ASSOCIATES, INC. | P.O. BOX 202564 | | FRESNO | CA | 93612-0000 | Unknown | |
| KUO, SAMUEL MD | 215 W. DAKOTA AVENUE | | ALHAMBRA | CA | 91801-0000 | Unknown | |
| LASALLE | 1680 S. GARFIELD AVENUE #205 | | TULARE | CA | 93274-0000 | Unknown | |
| LABORATORY CORP. OF AMERICA HOLDINGS | 1088 CHERRY ST | | BURLINGTON | NC | 27216-2140 | Unknown | |
| LEAF | PO BOX 742647 | | CINCINNATI | OH | 45274-2647 | Unknown | |
| Leasing Associates of Barrington, Inc. | 33 W. Higgins Road, Ste. 1030 | | Barrington | IL | 60010-0000 | Unknown | |
| Leasing Innovations, Incorporated | 15 Court Square, Ste. 520 | | Boston | MA | 02108-0000 | Unknown | |
| LERAMO, YVONNE MD | 8805 OMEARA COURT | | BAKERSFIELD | CA | 93311-0000 | Unknown | |
| AERDIAL MEDICAL CORPORATION | LOCKBOX #4987 | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-0000 | Unknown | |
| LAMONT HANLEY ASSOCIATES INC | 1138 ELM STREET | | MANCHESTER | NH | 03105-0000 | Unknown | |
| LANDAUER INC | PO BOX 809051 | | CHICAGO | IL | 60680-9051 | Unknown | |
| LANGE PLUMBING SUPPLY INC | P.O. BOX 626 | | TULARE | CA | 93275-0000 | Unknown | |
| LANGUAGE LINE SERVICES | P O BOX 202564 | | DALLAS | TX | 75320-2564 | Unknown | |
| LETICIA YORK, SLP | 212 E MONTE VISTA AVE | | VISALIA | CA | 93277-0000 | Unknown | |
| LEVINSON ARSHONSKY KURTZ LLP | 15303 VENTURA BLVD SUITE 1650 | | SHERMAN OAKS | CA | 91403-0000 | Unknown | |
| LEWIS, SHEILA | PO BOX 335 | | THREE RIVERS | CA | 93271-0000 | Unknown | |
| Lexicom | 175 Kershaw Industrial Blvd. | | Montgomery | AL | 36117-0000 | Unknown | |
| LIFECELL CORPORATION | PO BOX 301582 | | DALLAS | TX | 75303-1582 | Unknown | |
| LIFENET HEALTH | PO BOX 79636 | | BALTIMORE | MD | 21279-0636 | Unknown | |
| LIFESTAR AMBULANCE | 234 N M ST | | TULARE | CA | 93274-4139 | Unknown | |
| LOCUM TENENS.COM | PO BOX 405547 | | ATLANTA | GA | 30384-5547 | Unknown | |
| LOGIX HEALTH | 8 OAK PARK DRIVE | | BEDFORD | MA | 01730-0000 | Unknown | |
| Lois Tickle Consulting Services, Inc. | Lois Tickle | 332 Glade Lane | Charlottesville | VA | 22901-0000 | Unknown | Party to Contract |
| LS MEDICAL STAFF SERVICES CONSULTING | 3665 DOWNIEVILLE STREET | | LOVELAND | CO | 80538-0000 | Unknown | |
| MAINE STANDARDS COMPANY, LLC | 221 US ROUTE 1 | | CUMBERLAND FORESIDE | ME | 04110-0000 | Unknown | |
| MARKETLAB INC | DEPT 2506 | P O BOX 11407 | BIRMINGHAM | AL | 35246-2506 | Unknown | |
| MARKS AUTO DETAIL & UPHOLSTERY | 2222 E. MAIN STREET | | VISALIA | CA | 93292-0000 | Unknown | |
| Marlin Business Bank | 2795 E. Cottonwood Parkway | | Salt Lake City | UT | 84120-0000 | Unknown | |
| MARLIN LEASING CORPORATION | P.O. BOX 13604 | | PHILADELPHIA | PA | 19101-3604 | Unknown | |
| MARTINEZ, MARC MD | 46 TIDAL SURF | | NEWPORT COAST | CA | 92657-0000 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| MARTY LOCKWOOD | 330 NORTH BRAND BV. STE. 1090 | | GLENDALE | CA | 91203 | Unknown | BETA healthcare group |
| MAXIM STAFFING SOLUTIONS | 12558 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693-0000 | Unknown | |
| MB Financial Bank, N.A. | 6111 North River Road, 9th Floor | | Rosemont | IL | 60018-0000 | Unknown | |
| MCELMOYL REFRIGERATION INC | 1345 N AMERICAN ST | | VISALIA | CA | 93291-0000 | Unknown | |
| MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | CHICAGO | IL | 60673-1224 | Unknown | |
| MCKESSON TECHNOLOGIES | PO BOX 933027 | | ATLANTA | GA | 31193-3027 | Unknown | |
| MED ONE CAPITAL FUNDING | 10712 SOUTH 1300 EAST | | SANDY | UT | 84094-0000 | Unknown | |
| MEDASSETS, INC | PO BOX 405652 | | ATLANTA | GA | 30384-5652 | Unknown | |
| MEDCOMP INC | ACCT 5005390 | 1499 DELP DRIVE | HARLEYSVILLE | PA | 19438-0000 | Unknown | |
| MEDFLOW, PC | 3500 WEST OLIVE AVENUE | SUITE 300 | BURBANK | CA | 91505-0000 | Unknown | Disputed |
| MEDIBADGE, KIDS LOVE STICKERS | P O BOX 12307 | | OMAHA | NE | 68112-0307 | Unknown | |
| MEDICAL SOLUTIONS, LLC | 1010 N. 102ND STREET | SUITE 300 | OMAHA | NE | 68114-0000 | Unknown | |
| MEDI-DOSE, INC | LOCK BOX 238 | | JAMISON | PA | 18929-0238 | Unknown | |
| MEDI-NUCLEAR LLC | DEPT 2482 | PO BOX 11407 | BIRMINGHAM | AL | 35246-2482 | Unknown | |
| MEDIVATORS CORPORATION ** | NW 9841 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-0000 | Unknown | |
| MEDLINE INDUSTRIES INC | DEPT LA 21558 | | PASADENA | CA | 91185-1558 | Unknown | |
| MEDRAD A BAYER COMPANY | PO BOX 360172 | | PITTSBURGH | PA | 15251-6172 | Unknown | |
| MEDSPHERE SYSTEMS CORPORATION | 4444 VIEWRIDGE AVENUE, SUITE A | | SAN DIEGO | CA | 92123-0000 | Unknown | |
| MEDSUPPLY | 1903 WRIGHT PLACE | SUITE 120 | CARLSBAD | CA | 92008-5512 | Unknown | |
| MEDTOX LABORATORIES, INC | 5850 E SHIELDS STE 105 | | FRESNO | CA | 93727-0000 | Unknown | |
| MEDTRONIC USA INC | PO BOX 8107 | | BURLINGTON | NC | 27216-8107 | Unknown | |
| MEMORIES UNLIMITED | 4642 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | Unknown | |
| MERIDIAN BIOSCIENCE CORP | 9511 JOHNSON PT LOOP NE | | OLYMPIA | WA | 95816-0000 | Unknown | |
| MERRY X-RAY | PO BOX 630224 | | CINCINNATI | OH | 45263-0224 | Unknown | |
| METRO INDUSTRIES CORP | 2555 S ORANGE AVENUE | | TULARE | CA | 93274-0000 | Unknown | |
| Michael W. Goldring | 520 E MINERAL KING AVENUE | | VISALIA | CA | 93292-6921 | Unknown | |
| MICROCORRE DIAGNOSTIC LAB | PO BOX 7144 | | PASADENA | CA | 91109-0000 | Unknown | |
| MICROSURGICAL TECHNOLOGY | PO BOX 45043 | | SAN FRANCISCO | CA | 94145-5043 | Unknown | |
| Mike Jamaica | 255 W. CENTRAL AVE | | SALT LAKE CITY | UT | 84107-0000 | Unknown | |
| MIMEDX GROUP INC. | PO BOX 740889 | | LOS ANGELES | CA | 90074-0889 | Unknown | |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, | 1050 CROSS KEYS DRIVE | | DOYLESTOWN | PA | 18902-0000 | Unknown | |
| MISSION LINEN SUPPLY | 1816 S K ST | | TULARE | CA | 93274-0000 | Unknown | |
| MISSION OAK HIGH SCHOOL | PO BOX 102289 | | ATLANTA | GA | 30368-2289 | Unknown | |
| MISSION UNIFORM SERVICE | 1000 MADISON AVE, STE. 100 | | NORRISTOWN | PA | 19403-0000 | Unknown | |
| MOBILE MINI, LLC | PO BOX 415000 | | NASHVILLE | TN | 37241-0837 | Unknown | |
| MOBILE MODULAR MANAGEMENT CORP | MSC 410834 | | MARIETTA | GA | 30062-0000 | Unknown | |
| MONET MEDICAL, INC | 4704 W JENNIFER AVE | 5591 N GOLDEN STATE BLVD S#101 | FRESNO | CA | 93722-0000 | Unknown | |
| MONSTER WORLDWIDE, INC. | 555 CAPITOL MALL, STE. 850 | PO BOX 1319 | SACRAMENTO | CA | 95814-4504 | Unknown | Disputed |
| MORIA, INC. | MURPHY AUSTIN ADAMS SHOENFILD | | BOSTON | MA | 02241-0000 | Unknown | |
| MORRIS LEVIN & SON | MUSCULOSKELETAL TRANSPLANT FND FOUNDATION | PO BOX 415911 | | | | | |
| MORRISON MANAGEMENT SPECIALIST | MVAP MEDICAL SUPPLIES | 1415 LAWRENCE DRIVE | NEWBURY PARK | CA | 91320-0000 | Unknown | |
| MRO CORPORATION | NASHVILLE SURGICAL INSTRUMENTS | 2005 KUMAR LANE | SPRINGFIELD | TN | 37172-0000 | Unknown | |
| MULTIMEDICAL SYSTEMS | NATIONAL RESEARCH CORPORATION | PO BOX 809030 | CHICAGO | IL | 60680-9030 | Unknown | |
| NAVIGANT CYMETRIX CORP. | 4511 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0000 | Unknown | |
| NEW WORLD MEDICAL | 10763 EDISON COURT | | RANCHO CUCAMONGA | CA | 91730-5448 | Unknown | Party to Contract(s) |
| NFP RETIREMENT, INC. | 120 VANTIS, SUITE 400 | | ALISO VIEJO | CA | 92656-0000 | Unknown | |
| NIGHTINGALE NURSES, LLC | DRAWER 1256 | | TROY | MI | 48007-0000 | Unknown | |
| NIHON KOHDEN AMERICA INC | 6017 SOLUTIONS CENTER | LOCKBOX 776017 | CHICAGO | IL | 60677-6000 | Unknown | |
| NIST NATL INST OF STDS & TECHNOLOGY | PO BOX 301505 | | LOS ANGELES | CA | 90030-0000 | Unknown | |
| NITEL, INC. | LOCKBOX 4929 | | CAROL STREAM | IL | 60122-4929 | Unknown | |
| NMS LABS | PO BOX 820090 | | PHILADELPHIA | PA | 19182-0090 | Unknown | |
| NTHRIVE, INC. | PO BOX 733492 | | DALLAS | TX | 75373-3492 | Unknown | |
| OCULAR THERAPEUTIX INC. | 34 CROSBY DRIVE SUITE 105 | | BEDFORD | MA | 01730-0000 | Unknown | |
| OFFICE DEPOT, INC | PO BOX 630813 | | CINCINNATI | OH | 45263-0813 | Unknown | |
| OFFICE MAX CONTRACT INC | PO BOX 79515 | | CITY OF INDUSTRY | CA | 91716-9515 | Unknown | |
| OFFICE OF STATEWIDE HEALTH PLANNING & DE | 400 R STREET, STE 359 | | SACRAMENTO | CA | 95811-6213 | Unknown | |
| OLYMPUS AMERICA INC | DEPT 0600 | PO BOX 120600 | DALLAS | TX | 75312-0600 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center
List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| ON THE WALL, INC | 15060 VENTURA BLVD., STE #350 | | SHERMAN OAKS | CA | 91403-0000 | Unknown | |
| Optum Bank, Inc. | 2525 Lake Park Blvd. | | Salt Lake City | UT | 84120-0000 | Unknown | |
| ORCHARD SOFTWARE CORPORATION | 701 CONGRESSIONAL BLVD. | SUITE 360 | CARMEL | IN | 46032-0000 | Unknown | |
| ORTHO-CLINICAL DIAGNOSTICS | PO BOX 3655 | | CAROL STREAM | IL | 60132-3655 | Unknown | |
| OWENS & MINOR DISTRIBUTING INC | PO BOX 53623 | | LOS ANGELES | CA | 90074-3523 | Unknown | |
| PACIFIC MEDICAL, INC. | PO BOX 149 | | TRACY | CA | 95378-0000 | Unknown | |
| PACIFICARE | PO BOX 6100 | | CYPRESS | CA | 90630-0000 | Unknown | |
| PARAGARD DIRECT | PO BOX 645186 | | CHICAGO | IL | 60693-0126 | Unknown | |
| PARTS SOURCE | 12601 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60675-5960 | Unknown | |
| PAYMENT RESOLUTION SERVICES | 1021 WINDCROSS CT | | FRANKLIN | TN | 37067-0000 | Unknown | |
| PEACE MEDICAL, INC. | 50 SOUTH CENTER STREET | | ORANGE | NJ | 07050-0000 | Unknown | |
| PEDIATRIX MEDICAL GROUP OF CA | PO BOX 281034 | | ATLANTA | GA | 30384-1034 | Unknown | |
| PENINSULA MESSENGER SERVICE | PO BOX 1487 | | VISALIA | CA | 93279-0000 | Unknown | |
| PEOPLEREADY FLORIDA, INC. | 1015 A STREET | | TACOMA | WA | 98402-0000 | Unknown | |
| PEPSI COLA | PO BOX 75960 | | CHICAGO | IL | 60675-5960 | Unknown | |
| PERFORMANCE HEALTH/PATTERSON | PO BOX 93040 | | CHICAGO | IL | 60673-3040 | Unknown | |
| PERKIN ELMER INSTRUMENTS LLC | 13633 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0136 | Unknown | |
| PFIZER, INC. | PO BOX 417510 | | BOSTON | MA | 02241-7510 | Unknown | |
| PHARMEDIUM SERVICES LLC | 39797 TREASURY CENTER | | CHICAGO | IL | 60694-3900 | Unknown | |
| PHILLIPS HEALTHCARE/RESPIRONIC | P O BOX 100355 | | ATLANTA | GA | 30384-0355 | Unknown | |
| PHILLIPS, RODNEY A. | 8195 S.W. 147TH TERRACE | | BEAVERTON | OR | 97007-0000 | Unknown | |
| Phillip M. Hudson, III | Southeast Financial Center | 200 S. Biscayne Blvd., Ste. 3600 | Miami | FL | 33131-0000 | Unknown | Attorneys for Integrity Locums |
| PHOENIX HEALTH SYSTEMS, INC. | 1130 E. ARAPAHO ROAD | SUITE 500 | RICHARDSON | TX | 75081-0000 | Unknown | |
| PMCS | 9060 EAST VIA LINDA | SUITE 250 | SCOTTSDALE | AZ | 85258-0000 | Unknown | |
| PORTRANSPORT-1, LLC | PO BOX 31001 2208 | | PASADENA | CA | 91110-2208 | Unknown | |
| POSITIVE PROMOTIONS, INC. | 15 GILPIN AVENUE | | HAUPPAUGE | NY | 11788-0000 | Unknown | |
| POWER SYSTEMS | 5700 CASEY DRIVE | | KNOXVILLE | TN | 97909-0000 | Unknown | |
| Powell Slater, LLP | Hanno T. Powell | 7522 N. Colonial Ave., Ste. 100 | Fresno | CA | 93711-5874 | Unknown | Attorneys for Bank of the Sierra |
| PRAXAIR DISTRIBUTION, INC. | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | Unknown | |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | CHICAGO | IL | 60694-1995 | Unknown | |
| PRESORT CENTER OF FRESNO, LLC | 496S URUAPAN WAY | | DINUBA | CA | 93618-0000 | Unknown | |
| PRESS GANEY ASSOCIATES, INC. | PO BOX 88335 | | MILWAUKEE | WI | 52288-0335 | Unknown | |
| PRONK TECHNOLOGIES, INC. | 1110 UNIVERSITY AVENUE, STE 201 | | HONOLULU | HI | 96826-0000 | Unknown | |
| PUREWICK CORP | 2030 GILLESPIE WAY, SUITE 109 | | EL CAJON | CA | 92020-0000 | Unknown | |
| QCM TECHNOLOGIES, INC. | 8070 E. Morgan Trail, Suite 11 | | Scottsdale | AZ | 85258-0000 | Unknown | |
| QUALITY ASSURANCE SERVICES,INC. | 1500 VIA HACIENDA | | CHULA VISTA | CA | 91913-0000 | Unknown | |
| QUALITY POOL-ROMAN GOMEZ | PO BOX 1122 | | CORCORAN | CA | 93212-0000 | Unknown | |
| QUALITY SYSTEMS INC(NEXTGEN) | PO BOX 511449 | | LOS ANGELES | CA | 90051-0000 | Unknown | |
| QUEST DIAGNOSTICS | FILE NO. 51048 | | LOS ANGELES | CA | 90074-1048 | Unknown | |
| QUINN RENTAL SERVICES | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | Unknown | |
| RAWLINGS COMPANY | PO BOX 49 | | LAGRANGE | KY | 40031-0049 | Unknown | |
| RC MEDICAL, INC | P O BOX 833 | | TOLLAND | CT | 06084-0000 | Unknown | |
| READYTECH-GO, INC. | 1005 E 23RD STREET #200 | | FREMONT | NE | 68025-0000 | Unknown | |
| REED & DAVIDSON, LLP | 515 SOUTH FIGUEROA STREET | SUITE 1110 | LOS ANGELES | CA | 90071-0000 | Unknown | |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT | 3635 S. MONACO PKWY | DENVER | CO | 80237-0000 | Unknown | |
| RES COM PEST CONTROL | PO BOX 180 | | TULARE | CA | 93275-0180 | Unknown | |
| RESPONSE 1 MEDICAL STAFFING | PO BOX 327 | | WILLIAMSVILLE | NY | 14231-0000 | Unknown | |
| REVENUE MASTERS, LLC | 4204 JUTLAND DR, SUITE A | | SAN DIEGO | CA | 92117-0000 | Unknown | |
| RN NETWORK COMP HEALTH | PO BOX 974088 | | DALLAS | TX | 75397-0000 | Unknown | |
| ROBERT E SMITH, MD A PROFESSIONAL CORP. | 372 NEWPORT GLEN COURT | | NEWPORT BEACH | CA | 92660-0000 | Unknown | |
| Roche | 9115 Hague Road | PO BOX 105046 | Indianapolis | IN | 46256-0000 | Unknown | |
| ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5508 | | ATLANTA | GA | 30348-5046 | Unknown | |
| ROCHE OIL, INC | PO BOX 89 | | TULARE | CA | 93275-0000 | Unknown | |
| RUCKER, MYLENE | 3106 SOUTH BYRD | | VISALIA | CA | 93292-0000 | Unknown | |
| RUTHERFORD CO, INC. | 2107 CRYSTAL STREET | | LOS ANGELES | CA | 90039-0000 | Unknown | |
| SAFELITE FULFILLMENT, INC. | PO BOX 633197 | | CINCINNATI | OH | 45263-3197 | Unknown | |
| SALJOUGHY, TOGROL MD | 115 E. HONOLULU STREET | | LINDSAY | CA | 93247-0000 | Unknown | |
| SAN JOAQUIN CHEMICALS, INC. | 4684 E. HEDGES AVENUE | | FRESNO | CA | 93703-0000 | Unknown | |
| SANDHU, HARPREET MD | 200 NORTH G STREET | | PORTERVILLE | CA | 93257-0000 | Unknown | |
| Securities & Exchange Commission | Attn: Bankruptcy Counsel | 444 South Flower Street, Ste. 900 | Los Angeles | CA | 90071-9591 | Unknown | For Notice Purposes |
| Senovia Gutierrez | 750 North E Street | | Tulare | CA | 93274-0000 | Unknown | Board Member |

Tulare Local Healthcare District, dba Tulare Regional Medical Center
List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| SEQUOIA LEAGUE YOUTH FOOTBALL | EARLIMART YOUTH FOOTBALL | PO BOX 101060 | EARLIMART | CA | 93219-0000 | Unknown | |
| SERVPRO OF VISALIA | 1474 GREENFIELD AVENUE | | HANFORD | CA | 93230-0000 | Unknown | |
| SHAMROCK SCIENTIFIC SPECIALTY | PO BOX 143 | | BELLWOOD | IL | 60104-9938 | Unknown | |
| SHARMA, SHASHI M.D. INC. | PO BOX 351 | | VISALIA | CA | 93279-0000 | Unknown | |
| SHERIF, SALAH MD | 4501 MARYANN COURT | | FAIR OAKS | CA | 95628-0000 | Unknown | |
| SHRED-IT FRESNO | PO BOX 101007 | | PASADENA | CA | 91189-1107 | Unknown | |
| Siemens Financial Services, Inc. | 170 Wood Avenue South | | Iselin | NJ | 08830-0000 | Unknown | |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 121102 | | DALLAS | TX | 75312-1102 | Unknown | |
| SIEMENS MEDICAL SOLUTIONS | DEPT LA 21536 | | PASADENA | CA | 91185-1536 | Unknown | |
| SIGHT SCIENCES, INC. | 3000 SAND HILL ROAD, BLDG 3, STE. 105 | | MENLO PARK | CA | 94025-0000 | Unknown | |
| SIGMA-ALDRICH / SUPELCO | P O BOX 535182 | | ATLANTA | GA | 30353-5182 | Unknown | |
| SIMPLEXGRINNELL | DEPT. CH 10320 | | PALATINE | IL | 60055-0320 | Unknown | |
| SINGH, TROY, MD | 801 E ATHEREON DRIVE, APT. 53 | | MANTECA | CA | 95337-0000 | Unknown | |
| SMARTSIGN | 300 CADMAN PLAZA WEST | SUITE 1303 | BROOKLYN | NY | 11201-0000 | Unknown | |
| SMITH & NEPHEW, INC | P O BOX 785921 | | PHILADELPHIA | PA | 19178-5921 | Unknown | |
| SMITH, RON MD | 4046 W. ORCHARD COURT | | VISALIA | CA | 93277-0000 | Unknown | |
| SMITHS MEDICAL ASD INC | PO BOX 7247-7784 | | PHILADELPHIA | PA | 19170-7784 | Unknown | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | Unknown | |
| SOUTHERN CALIFORNIA GAS CO | PO BOX C | | MONTEREY PARK | CA | 91756-0000 | Unknown | |
| SOUHTERN INYO HEALTHCARE DISTRICT | 501 E. LOCUST ST. | PO Box 1009 | LONE PINE | CA | 93545-0000 | Unknown | Disputed |
| SPECIAL RESPIRATORY CARE, INC | 18327 NAPA STREET | | NORTHRIDGE | CA | 91325-0000 | Unknown | |
| SPORTSMITH | 5925 S 118TH EAST AVE | | TULSA | OK | 74146-0000 | Unknown | |
| STAMBAUGH, DENNIS | 7792 S. GALILEO LANE | | TUCSON | AZ | 85747-0000 | Unknown | |
| STANTON OFFICE MACHINE COMPANY | 4312 N. SELLAND AVENUE | | FRESNO | CA | 93722-0000 | Unknown | |
| STAPLES ADVANTAGE DEPT, SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | Unknown | |
| STAR INSURANCE | PO BOX 5086 | | SOUTHFIELD | MI | 48086-5086 | Unknown | |
| STERICYCLE INC | PO BOX 6578 | | CAROL STREAM | IL | 60197-6578 | Unknown | |
| STERLIZER TECHNICAL SPECIALISTS | PO BOX 31001-1537 | | PASADENA | CA | 91110-1537 | Unknown | |
| STERIS CORPORATION | PO BOX 644063 | | PITTSBURGH | PA | 15264-4063 | Unknown | |
| STOP ALARM, INC. | 65 S. HOCKETT STREET | | PORTERVILLE | CA | 93257-0000 | Unknown | |
| STRYKER ENDOSCOPY | C/O STRYKER SALES CORP | PO BOX 93276 | CHICAGO | IL | 60673-3276 | Unknown | |
| STRYKER INSTRUMENTS | P.O. BOX 70119 | | CHICAGO | IL | 60673-0119 | Unknown | |
| STRYKER MEDICAL | P O BOX 93308 | | CHICAGO | IL | 60673-3308 | Unknown | |
| STRYKER ORTHOPAEDICS | P O BOX 93213 | | CHICAGO | IL | 60673-3213 | Unknown | |
| SUNALP LASER VISION | 880 E MERRITT AVE | | TULARE | CA | 93274-0000 | Unknown | |
| SUN-GAZETTE | PO BOX 7 | | EXETER | CA | 93221-0000 | Unknown | |
| SUNSET COMMUNICATIONS INC | 2831 W CALDWELL AVE | | VISALIA | CA | 93277-0000 | Unknown | |
| SUNSHINE RAISIN CORP DBA NATL RAISIN | P O BOX 5809 | | FRESNO | CA | 93755-0000 | Unknown | |
| SUPPLEMENTAL HEALTH CARE | PO BOX 677896 | | DALLAS | TX | 75267-7896 | Unknown | |
| SURDYKA, MD, INC., DAVID G | 2740 W. MAIN STREET | | VISALIA | CA | 93291-0000 | Unknown | |
| SURGERY CONSULTANTS, INC. | 630 PEVELER DRIVE | | RUSSELLVILLE | KY | 42276-0000 | Unknown | |
| SUTTER WEST BAY HOSPITAL | PO BOX 619119 | | ROSEVILLE | CA | 95661-0000 | Unknown | |
| SUTURE EXPRESS INC | PO BOX 842806 | | KANSAS CITY | MO | 64184-2806 | Unknown | |
| SYNTHES LTD | 5972 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0000 | Unknown | |
| SYSMEX AMERICA INC | 28241 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | Unknown | |
| TALYST INC | DEPT CH 17728 | | PALATINE | IL | 60055-7728 | Unknown | |
| TAYLOR HOUSEMAN, INC. | 162 HARBOR CT. | | PITTSBURG | CA | 94565-0000 | Unknown | |
| TECAN US, INC. | 9401 GLOBE CENTER DRIVE | SUITE 140 | MORRISVILLE | NC | 27560-0000 | Unknown | |
| TECHSCRIPT INC | 5080 CALIFORNIA AVE | SUITE 415 | BAKERSFIELD | CA | 93309-0000 | Unknown | |
| TELEPACIFIC COMMUNICATIONS | P.O. BOX 509013 | | SAN DIEGO | CA | 92150-9013 | Unknown | |
| TELNET-RX | 3940 PROSPECT AVE. | SUITE R | YORBA LINDA | CA | 92886-0000 | Unknown | |
| TENACORE HOLDINGS INC. | 1525 E. EDINGER AVE. | | SANTA ANA | CA | 92705-0000 | Unknown | |
| TFG-California, L.P. | 6995 Union Park Center, Ste. 400 | | Midvale | UT | 84047-0000 | Unknown | |
| THAYAPRAN,NALLATHAMBY, M.D.INC | 240 N. PORTER ROAD | | PORTERVILLE | CA | 93257-0000 | Unknown | |
| THE CARY COMPANY | PO BOX 88670 | | CHICAGO | IL | 60680-1670 | Unknown | |
| THE NEPHROLOGY GROUP, INC. | 568 E. HERNDON AVENUE, SUITE 201 | | FRESNO | CA | 93720-0000 | Unknown | |
| THE PHIA GROUP | P O BOX 850755 | | BRAINTREE | MA | 02185-0755 | Unknown | |
| THOMAS, MOHSEN MD | 128 N. AKERS, STE. A | | VISALIA | CA | 93291-5121 | Unknown | |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | Unknown | |
| TIENKEN REALTY | 101 EAST HERMOSA | | LINDSAY | CA | 93247-0000 | Unknown | |
| TISSUE REGENIX WOUND CARE, INC. | 2611 N. LOOP 1604 WEST SUITE, 201 | | SAN ANTONIO | TX | 78258-0000 | Unknown | |
| TODD MACKEY | PO BOX 1779 | | VISALIA | CA | 93279-0000 | Unknown | |
| Toshiba America Information Systems, Inc | PO Box 64211 | | Pittsburgh | PA | 15264-0000 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| TOSHIBA AMERICA MEDICAL SYS | #26357-01\144091-001 | P O BOX 91605 | CHICAGO | IL | 60693-0000 | Unknown | |
| TOYOTA FINANCIAL SERVICES | PO BOX 4102 | | CAROL STREAM | IL | 60197-4102 | Unknown | |
| TRACTMANAGER INC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-2632 | Unknown | |
| Transamerica Public Finance, LLC | 144 Merchant Street, Ste. 150 | | Cincinnati | OH | 45246-0000 | Unknown | |
| Transamerica Public Finance, LLC | 2600 Grand Blvd., Ste. 380 | | Kansas City | MO | 64108-0000 | Unknown | |
| TRI-ANIM HEALTH SERVICES INC | 25197 NEWTWORK PLACE | | CHICAGO | IL | 60673-1251 | Unknown | |
| TRIWEST HEALTHCARE | PO BOX 14491 | | MADISON | WI | 53708-0000 | Unknown | |
| TRUSTAFF TRAVEL NURSES, LLC | PO BOX 638231 | | CINCINNATI | OH | 45263-0000 | Unknown | |
| TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | CHICAGO | IL | 60694-9300 | Unknown | |
| TSIG CONSULTING INC. | 740 BROADWAY | | NEW YORK | NY | 10003-0000 | Unknown | |
| TULARE CHAMBER OF COMMERCE | PO BOX 1435 | | TULARE | CA | 93275-0000 | Unknown | |
| TULARE CO. ENVIROMENTAL HEALTH | 5957 S. MOONEY BLVD | | VISALIA | CA | 93277-0000 | Unknown | |
| TULARE CO. REGISTRARS OF VOTERS | 5951 S. MOONEY BLVD | | VISALIA | CA | 93277-0000 | Unknown | |
| Tulare County District Attorney's Office | Tim Ward, District Attorney | 221 S. Mooney Blvd., Room 224 | Visalia | CA | 93291-4593 | Unknown | |
| TULARE COUNTY HEALTH AND | 5957 S. MOONEY BLVD. | | VISALIA | CA | 93291-4593 | Unknown | |
| TULARE COUNTY ROLL-OFF | P O BOX 1444 | | TULARE | CA | 93275-1444 | Unknown | |
| Tulare County Tax Collector | 221 S. Mooney Blvd., Room 303 | | Visalia | CA | 93291-4593 | Unknown | |
| Tulare District Hospital Auxiliary | 869 N. Cherry St. | | Tulare | CA | 93274-0000 | Unknown | |
| TULARE GLASS CO., INC. | PO BOX 867 | | TULARE | CA | 93275-0000 | Unknown | |
| Tulare Hospital Foundation | 869 N. Cherry St. | | Tulare | CA | 93274-0000 | Unknown | |
| TULARE HOSPITALIST GROUP | 858 N. CHERRY STREET, STE. B | | TULARE | CA | 93274-0000 | Unknown | |
| TULARE INDUSTRIAL CENTER, INC. | 446 W. PROSPERITY AVE. | | TULARE | CA | 93274-0000 | Unknown | |
| TULARE MEDICAL CENTER | C/O CITIZENS BUSINESS BANK | PO BOX 15007 | VALLEJO | CA | 94591-0000 | Unknown | |
| TULARE NEWS, LLC (TLRE VOICE) | 145 NEWPORT AVENUE | | GROVER BEACH | CA | 93433-0000 | Unknown | |
| TULARE POOL SUPPLY | 1161 N. CHERRY | | TULARE | CA | 93274-0000 | Unknown | |
| Tulare Regional Medical Center Staff | c/o John D. Harwell | 227 27th St. | Manhattan Beach | CA | 90266-0000 | Unknown | Unliquidated |
| TULARE UNION HIGH SCHOOL | 755 E. TULARE AVENUE | | TULARE | CA | 93274-0000 | Unknown | |
| TULARE WESTERN HIGH SCHOOL | 824 W. MAPLE AVENUE | | TULARE | CA | 93274-0000 | Unknown | |
| TULE TRASH COMPANY | PO BOX 288 | | PIXLEY | CA | 93256-0000 | Unknown | |
| U.S. Bank National Association | 633 West 5th Street, 24th Floor | | Los Angeles | CA | 90071-0000 | Unknown | |
| UC BERKELEY DIGITAL HEALTH | 230 MINOR HALL | | BERKELEY | CA | 94720-2020 | Unknown | |
| UKATU, CHIDI, MD INC. | 10521 RUTHELEN STREET | | LOS ANGELES | CA | 90047-0000 | Unknown | |
| ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | Unknown | |
| ULTRALINQ HEALTHCARE SOLUTIONS | SOLUTIONS INC. | 38 W 21ST ST FL 6 | NEW YORK | NY | 10010-6975 | Unknown | |
| UNITED AD LABEL (MOORE WALLACE | PO BOX 100112 | | PASADENA | CA | 91189-0112 | Unknown | |
| UNITED HEALTHCARE | PO BOX 9047 | | PLEASANTON | CA | 94566-9047 | Unknown | |
| UNITED HEALTHCARE | P O BOX 101760 | | ATLANTA | GA | 30392-0000 | Unknown | |
| UNITED HEALTHCARE INSURANCE | 9900 BREN ROAD | | MINNETONKA | MN | 55343-0000 | Unknown | |
| UNITED HEALTHCARE INSURANCE CO | PO BOX 740819 | ATTN:CHECK CONTROL | ATLANTA | GA | 30374-0819 | Unknown | |
| UNITED HEALTHCARE OF CALIFORNI | P O BOX 30968 | | SALT LAKE CITY | UT | 84130-0968 | Unknown | |
| UNITED HEALTHCARE SERV, INC | P O BOX 740800 | | ATLANTA | GA | 30374-3210 | Unknown | |
| UNITED PARCEL SERVICE | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | Unknown | |
| UNITED REFRIGERATION INC. | PO BOX 677036 | | DALLAS | TX | 75267-7036 | Unknown | |
| UNITED RENTALS | FILE 51122 | | LOS ANGELES | CA | 90074-0000 | Unknown | |
| United States Attorney's Office | Jeffery J. Lodge | 2500 Tulare Street, Suite 4401 | Fresno | CA | 93721-0000 | Unknown | US Attorney's Office |
| United States Department of Justice | Civil Trial Section, Western Region | Box 683, Ben Franklin Station | Washington | DC | 20044-0000 | Unknown | For Notice Purposes |
| UNITEDHEALTHCARE SERVICES,INC | PO BOX 30555 | DULUTH SERVICE CENTER | SALT LAKE CITY | UT | 84130-0555 | Unknown | |
| UNIVERSAL HOSPITAL SERVICES | PO BOX 851313 | | MINNEAPOLIS | MN | 55485-1315 | Unknown | |
| US Bancorp | 1550 American Blvd. East, Ste. 450 | | Minneapolis | MN | 55425-0000 | Unknown | Former Bond Trustee. See Wilmington Trust Entry. |
| US Bank National Assoc. c/o | Principal Corporate Trust Office | One California Street, Ste. 2100 | San Francisco | CA | 94111-0000 | Unknown | |
| US ENDOSCOPY A STERIS CO. | 5976 HEISLEY ROAD | | MENTOR | OH | 44060-0000 | Unknown | |
| USOC MEDICAL | 20 MORGAN | | IRVINE | CA | 92618-0000 | Unknown | |
| UTAK LABORATORIES, INC | 25020 AVENUE TIBBITTS | | VALENCIA | CA | 91355-0000 | Unknown | |
| VALLEY CHILDRENS HEALTHCARE | 9300 VALLEY CHILDRENS PLACE | PC05 | MADERA | CA | 93636-0000 | Unknown | |
| VALLEY MEDICAL INSTRUMENT SERVICE | 627 E. ORANGE STREET | | HANFORD | CA | 93230-0000 | Unknown | |
| VALLEY VOICE | P O BOX 44064 | | LEMON COVE | CA | 93244-0000 | Unknown | |
| VERATHON INC. | 20001 NORTH CREEK PARKWAY | | BOTHELL | WA | 98011-0000 | Unknown | |
| VERGE SOLUTIONS, LLC | PO BOX 394 | | MOUNT PLEASANT | SC | 29465-0000 | Unknown | |
| VILLAGE LOCKSMITH | PO BOX 751 | | TULARE | CA | 93275-0000 | Unknown | |
| VISALIA CERAMIC TILE | 917 N. AMERIAN STREET | | VISALIA | CA | 93291-0000 | Unknown | |
| VISALIA TIMES-DELTA | PO BOX 677393 | | DALLAS | TX | 75267-7393 | Unknown | |
| VITA VIBE | 40 ELLWOOD COURT | | GREENVILLE | SC | 29607-0000 | Unknown | |

Tulare Local Healthcare District, dba Tulare Regional Medical Center

List of Creditors

| Name | Address1 | Address2 | City | State | Zip | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| WAXIE SANITARY SUPPLY | P.O. BOX 60227 | | LOS ANGELES | CA | 90060-0227 | Unknown | |
| WELCH ALLYN, INC | PO BOX 73040 | | CHICAGO | IL | 60603-0000 | Unknown | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 | | DES MOINES | IA | 50306-0306 | Unknown | |
| Wells Fargo Financial, Inc. | 800 Walnut Street, F4031-040 | | Des Moines | IA | 50309-0000 | Unknown | |
| WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 51043 | | LOS ANGELES | CA | 90051-5343 | Unknown | |
| Westamerica Bank | 4550 Mangels Blvd. MAC#A-2D | | Suisun City | CA | 94585-0000 | Unknown | |
| WEST-COM | 2200 COREDELIA ROAD | | FAIRFIELD | CA | 94534-0000 | Unknown | |
| WESTERN GROWERS | PO BOX 7240 | | NEWPORT BEACH | CA | 92658-7240 | Unknown | |
| William E. Chaitraw | 9300 Valley Children's Place | | Madera | CA | 93636-0000 | Unknown | |
| WILLIAMS MEDICAL CO | P O BOX 1122 | | YORBA LINDA | CA | 92885-0000 | Unknown | |
| Wilmington Trust N.A. | Rodney Square | 1100 N. Market Street | Wilmington | DE | 19890-0001 | Unknown | Bond Indenture Trustee / Alternate Address |
| Wilmington Trust N.A. | c/o Mintz Levin | One Financial Center | Boston | MA | 2111-0000 | Unknown | Attorneys for Bond Trustee |
| Wilmington Trust N.A. | 650 TOWN CENTER DRIVE STE. 600 | | COSTA MESA | CA | 92626-0000 | Unknown | Bond Indenture Trustee |
| WILSON OPHTHALMIC CORPORATION | PO BOX 676101 | | DALLAS | TX | 75267-6101 | Unknown | |
| WIPFLI, LLP | PO BOX 3160 | | MILWAUKEE | WI | 53201-3160 | Unknown | |
| WOLTERS KLUWER HEALTH | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | Unknown | |
| WOO, BRIAN MD | 3697 NORTH DEE ANN AVENUE | | FRESNO | CA | 93727-0000 | Unknown | |
| WRIGHT MEDICAL TECHNOLOGY | PO BOX 503482 | | ST. LOUIS | MO | 63150-3482 | Unknown | |
| Xavier Avila | 13045 Ave. 232 | | Tulare | CA | 93274-0000 | Unknown | Board Member |
| YANG, TOM MD, INC | 111 W REESE AVE | | VISALIA | CA | 93277-0000 | Unknown | |
| YOGA DIRECT | 11 S 12TH STREET, STE. 400 | | RICHMOND | VA | 23219-0000 | Unknown | |
| Yorai Benzeevi, MD | 810 N. Cherry Street | | Tulare | CA | 93274-0000 | Unknown | Disputed |
| YOR PROTECTION | P O BOX 2007 | | WHITTIER | CA | 90610-0000 | Unknown | |
| YOUR WATER BIRTH | 1205 N. DELPHINE STREET | | ELLENSBURG | WA | 98926-0000 | Unknown | |
| ZIMMER US,INC | 14235 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0000 | Unknown | |
| ZOLL MEDICAL CORPORATION | GPO | PO BOX 27028 | NEW YORK | NY | 10087-7028 | Unknown | |
| ZOOM IMAGING SOLUTIONS, INC | 200 SOUTH HARDING BLVD | | ROSEVILLE | CA | 95678-0000 | Unknown | |

11

Parties to Litigation

| Name | Address1 | Address2 | Address3 | City | State | Zip | Consideration |
|---|---|---|---|---|---|---|---|
| Drilling, et al. c/o | Law Offices of Michael J. Lampe | Michael J. Lampe | 108 W. Center Ave. | Visalia | CA | 93291 | Disputed, Contingent |
| Martin-Soares, et al. c/o | Law Offices of Michael J. Lampe | Michael J. Lampe | 108 W. Center Ave. | Visalia | CA | 93291 | Disputed, Contingent |
| Phelps, et al. c/o | Law Offices of Michael J. Lampe | Michael J. Lampe | 108 W. Center Ave. | Visalia | CA | 93291 | Disputed, Contingent |
| Drilling, et al. c/o | Law Offices of Michael J. Lampe | Michael P. Smith | 108 W. Center Ave. | Visalia | CA | 93291 | Disputed, Contingent |
| John and Carolyn Opper c/o | Pacific Attorney Group | Brian K. Andrews | 856 South Robertson Boulevard | Los Angeles | CA | 90035 | Disputed, Contingent |
| John and Carolyn Opper c/o | Gibson & Hughes | Jeff S. Hughes | 1851 East First Street, Suite 650 | Santa Ana | CA | 92705-8637 | Disputed, Contingent |
| TRMC Medical Staff c/o | Law Office of John D. Harwell | John D. Harwell | 225 27th St | Manhattan Beach | CA | 90266 | Disputed, Contingent |
| TRMC Medical Staff c/o | Doll Amir & Elley LLP | Michael Amir | 1888 Century Park East, Suite 1850 | Los Angeles | CA | 90067-0000 | Disputed, Contingent |
| Candice Anderson c/o | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Ave. | Fresno | CA | 93711 | Disputed, Contingent |
| Juanita Cabrera c/o | Law Offices of Stephen Labiak | Stephen L. Labiak | 1222 W. Shaw Ave. | Fresno | CA | 93711 | Disputed, Contingent |
| Phillips Healthcare c/o | Glassberg Pollak & Associates | Robert L. Pollak | 1000 4th Street, Suite 570 | San Rafael | CA | 94901-3118 | Disputed, Contingent |
| Richard and Bernadette Torrez c/o | Heimberg Barr LLP | Marsha E. Fernandez-Barr | 800 W 6th St Ste 1500 | Los Angeles | CA | 90017-2718 | Disputed, Contingent |
| Graham Prewett Inc. c/o | Law Offices of Joseph L. Naegele | Joseph L. Naegele Sr. | 5000 N Rodeo Gulch Rd | Soquel | CA | 95073-9781 | Disputed, Contingent |
| People of the State of California c/o | Tulare County Superior Court | Trevor J. Holly | 221 S. Mooney Blvd Room: 224 | Visalia | CA | 93291-4547 | Disputed, Contingent |
| Senovia Gutierrez c/o | Horswill, Mederos & Soares | Dennis Alan Mederos | P.O. Box 29 Tulare | Tulare | CA | 93275 | Disputed, Contingent |
| Jiame Calderon c/o | The Law Office of Raymond Chandler | Raymond D. Chandler | 15 West Carrillo Street Suite 220 | Santa Barbara | CA | 93101-8215 | Disputed, Contingent |
| Firstsource Solutions LLC c/o | Quarles & Brady LLP | Daniel M. Janssen | 411 East Wisconsin Avenue, Suite 2400 | Milwaukee | WI | 53202 | Disputed, Contingent |
| Firstsource Solutions LLC c/o | Quarles & Brady LLP | Emily M. Feinstein | 33 East Main Street Suite 900 | Madison | WI | 53703 | Disputed, Contingent |
| Firstsource Solutions LLC c/o | Quarles & Brady LLP | Patrick J. Proctor-Brown | 411 East Wisconsin Avenue, Suite 2400 | Milwaukee | WI | 53202 | Disputed, Contingent |
| Firstsource Solutions LLC c/o | Quarles & Brady LLP | Craig O'Loughlin | One Renaissance Square Two North Central Avenue | Phoenix | AZ | 85004 | Disputed, Contingent |
| Specialty Laboratories, Inc., a California corporation c/o | Lanak & Hanna | Tristan P. Espinosa | 625 The City Dr S Ste 190 | Orange | CA | 92868 | Disputed, Contingent |
| Matthew Griesbach & Amy Ferriera c/o | Baradat & Paboojian, Inc. | Richard C. Watters | 2844 Fresno St. P.O. Box 1432 | Fresno | CA | 93721-1306 | Disputed, Contingent |
| Mission Hospital Regional Medical Center- ALL PLAINTIFFS c/o | Davis Wright Tremaine LLP | Jordan B. Keville | 865 S. Figueroa Street, Suite 2400 | Los Angeles | CA | 90017-2566 | Disputed, Contingent |
| Healtcare Conglomerate Associates c/o | Orrick, Herrington & Sucliffe LLP | Marshall B. Grossman | 777 South Figueroa Street, Suite 3200 | Los Angeles | CA | 90017-5855 | Disputed, Contingent |
| Healtcare Conglomerate Associates c/o | Orrick Herrington et al | Cynthia A. Larsen | 400 Capitol Mall #3000 | Sacramento | CA | 95814-4407 | Disputed, Contingent |
| Healtcare Conglomerate Associates c/o | Orrick Herrington et al | Michael C. Weed | 400 Capitol Mall #3000 | Sacramento | CA | 95814-4407 | Disputed, Contingent |
| Lori Brooks c/o | Baradat & Paboojian, Inc. | Daniel R. Baradat | 720 West Alluvial ave | Fresno | CA | 93711 | Disputed, Contingent |
| Steven Brooks c/o | Baradat & Paboojian, Inc. | Daniel R. Baradat | 720 West Alluvial ave | Fresno | CA | 93711 | Disputed, Contingent |
| Angelina Ibarra c/o | | Martin Malkasian | 2912 W. Main st. | Visalia | CA | 93291 | Disputed, Contingent |
| TRMC c/o | Nossaman LLP | David M. Balfour | 1925 Palomar Oaks Way, Ste 200 | Carlsbad | CA | 92008-6526 | Disputed, Contingent |
| Jon Opper,et al. c/o | Weiss Salinas Law Group Inc. | Richard S. Salinas | 7108 N Fresno St. Ste 250 | Fresno | CA | 93720-2952 | Disputed, Contingent |
| Paul Gupta, et al. c/o | Weiss Salinas Law Group Inc. | Richard S. Salinas | 7108 N Fresno St. Ste 250 | Fresno | CA | 93720-2952 | Disputed, Contingent |
| Tulare Regional Medical Center, et al. c/o | Weiss Salinas Law Group Inc. | Richard S. Salinas | 7108 N Fresno St. Ste 250 | Fresno | CA | 93720-2952 | Disputed, Contingent |
| TRMC c/o | Fenton Law Group, LLC | Abbie P. Maliniak | 226 S. Arnaz Dr. | Beverly Hills | CA | 90211 | Disputed, Contingent |
| Professional Medical staff of TRMC c/o | Fenton Law Group, LLC | Benjamin J. Fenton | 1990 S Bundy Dr. Ste 777 | Los Angeles | CA | 90025-5244 | Disputed, Contingent |
| California Medical Association c/o | Lebeau Thelen LLP | Long X. Do | 1201 J St. Ste 200 | Sacramento | CA | 95814 | Disputed, Contingent |
| Paul Gupta & David Smith MD c/o | Lebeau Thelen LLP | Dennis R. Thelen | 5001 E. Commercenter Dr. #900 | Bakersfield | CA | 93309 | Disputed, Contingent |
| Jatinder Chopra MD c/o | White Canepa LLP | Mark B. Canepa | 7690 N Palm Ave Ste 105 | Fresno | CA | 93711 | Disputed, Contingent |
| John Torrez III & Bernadette Terrez c/o | White Canepa LLP | William M. White | 7690 N Palm Ave Ste 105 | Fresno | CA | 93711 | Disputed, Contingent |
| Senovia Gutierrez c/o | Horswill, Mederos, Soares & Ormonde | Dennis Alan Mederos | P.O. Box 29 | Tulare | CA | 93275 | Disputed, Contingent |
| United States of America c/o | US Attorney's Office | Jeffery J. Lodge | 2500 Tulare St. Ste 4401 | Fresno | CA | 93721 | Disputed, Contingent |
| TRMC c/o | Baker & Hostetler LLP | Teresa C. Chow | 11601 Wilshire Blvd Ste 1400 | Los Angeles | CA | 90025 | Disputed, Contingent |
| Rebecca Zulim MD c/o | Levinson Arshonsky & Kurtz, LLP | Robert A. Levinson | 15303 Ventura Blvd Ste 1650 | Sherman Oaks | CA | 91403 | Disputed, Contingent |
| Yorai Benzeevi MD c/o | Baker & Hostetler LLP | Robert C. Welsh | 11601 Wilshire Blvd Ste 1400 | Los Angeles | CA | 90025 | Disputed, Contingent |
| Richard Fightlin MD c/o | McCormick Barstow et al LLP | Alexander Newsum | 7647 North Fresno St. | Fresno | CA | 93720 | Disputed, Contingent |
| Rebecca Zulim MD c/o | Pollara Law Group | Dominique Pollara | 2600 American River Dr. | Sacramento | CA | 95864 | Disputed, Contingent |
| TRMC c/o | Taylor Blessey | M. Denise Taylor | 1000 Wilshire Blvd ste. 600 | Los Angeles | CA | 90017 | Disputed, Contingent |